**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    *4/19*

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **C.S. Post, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  C.S. Post & Co.** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **52-2116003** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** |

**308 West Mill**
**Plainville, KS 67663**
Number, Street, City, State & ZIP Code

**Rooks**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.cspost.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **C.S. Post, Inc.**                Case number *(if known)* _____
     Name

---

**7.**   **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

---

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

---

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | | Relationship | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

---

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 2

| Debtor | **C.S. Post, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

�■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**  _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 3

| | | |
|---|---|---|
| Debtor | **C.S. Post, Inc.** | Case number (*if known*) _____ |
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
                  MM / DD / YYYY

**X** **/s/ Charles G. Comeau** _____    **Charles G. Comeau** _____
   Signature of authorized representative of debtor        Printed name

Title    **President** _____

---

**18. Signature of attorney**

**X** **/s/ Edward J. Nazar** _____    Date **April 8, 2019** _____
   Signature of attorney for debtor                           MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone    **316-267-2000**    Email address    **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201                  Voluntary Petition for Non-Individuals Filing for Bankruptcy                  page 4

**Fill in this information to identify the case:**

Debtor name: **C.S. Post, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Robert E and Patricia Schmidt Foundation** P O Box 916 Hays, KS 67601 | | | | | | **$58,246.20** |
| **1st Bank One Cardmember Services** P O Box 94014 Palatine, IL 60094 | | | | | | **$46,047.55** |
| **Chase Credit Card** P O Box 94014 Palatine, IL 60094 | | | | | | **$33,659.87** |
| **Capital One Services** P O Box 60000 Seattle, WA 98190 | | | | | | **$15,267.63** |
| **Bank of America NA NW Legal Order Processing WA1-501-10-17** P O Box 3977 Seattle, WA 98124-2477 | | | | | | **$12,192.33** |
| **Ellis County Treasurer** P O Box 520 Hays, KS 67601 | | | | | | **$8,749.37** |
| **American Express** P O Box 981535 El Paso, TX 79998-1535 | | | | | | **$6,210.16** |
| **Chase** P O Box 6294 Carol Stream, IL 60197-6294 | | | | | | **$4,678.43** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **C.S. Post, Inc.**        Case number *(if known)* _____
      Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Chase<br>P O Box 6294<br>Carol Stream, IL<br>60197-6294 | | | | | | $3,704.41 |
| Visa | | | | | | $3,565.27 |
| ChaVisa | | | | | | $3,450.80 |
| GV Gloval Views<br>P O Box 11527<br>Fort Worth, TX<br>76110 | | | | | | $1,331.20 |
| Nationwide<br>P O Box 10479<br>Des Moines, IA<br>50306 | | | | | | $760.58 |
| The Caldrea<br>Company<br>20 Constitution<br>Blvd. South<br>Shelton, CT 06484 | | | | | | $729.26 |
| Sun Delivery LLC<br>13 Stanley Ave<br>Thomasville, NC<br>27360 | | | | | | $628.00 |
| World's Away<br>397 S Front Street<br>Memphis, TN 38103 | | | | | | $563.44 |
| RSVP International<br>Inc<br>4435 Colorado<br>Avenue South<br>Seattle, WA 98134 | | | | | | $428.89 |
| Harold Import Co<br>Inc<br>747 Vassar Avenue<br>Lakewood, NJ 08701 | | | | | | $393.15 |
| Bank of America NA<br>NW Legal Order<br>Processing<br>WA1-501-10-17<br>P O Box 3977<br>Seattle, WA<br>98124-2477 | | | | | | $365.00 |
| Liberty Group<br>308 W. Mills Street<br>Plainville, KS 67663 | | | | | | $340.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **C.S. Post, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.   **Cash on hand** | **$721.00** |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Astra Bank**<br>**Balance as of 1/31/19** | **Business Account** | **1452** | **$1,149.47** |
| 3.2. | **Bank of Hays**<br>**Balance as of 2/15/19** | **Business Checking** | **0328** | **$0.00** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

| | |
|---|---|
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$1,870.47** |

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| Debtor | **C.S. Post, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

11. **Accounts receivable**

11a. 90 days old or less: ___**268.00**___ - ___**0.00**___ = .... ___**$268.00**___
        face amount        doubtful or uncollectible accounts

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | |
|---|---|
| | **$268.00** |

**Part 4:**    Investments

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**See Attached** | **$0.00** | | **$150,100.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     

Debtor    **C.S. Post, Inc.**      Case number *(if known)* _____
Name

| | |
|---|---|
| 51. | **Total of Part 8.** |

Add lines 47 through 50. Copy the total to line 87.

| $150,100.00 |
|---|

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Trademark** **Trademark registered with the Office of the European Union** **Registration Number: 2701787** | $0.00 | | Unknown |
| **Trademark** **US Patent and Trademark Office** **Registration Number: 2,634,952** | $0.00 | | Unknown |

61.    **Internet domain names and websites**

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

Official Form 206A/B      Schedule A/B Assets - Real and Personal Property      page 3

Debtor     **C.S. Post, Inc.**
_____     Case number *(If known)* _____
          Name

69.     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **C.S. Post, Inc.**                                Case number *(If known)* _____
<br>Name

| **Part 12:** | **Summary** |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,870.47 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $268.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $150,100.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $152,238.47 | + 91b.   $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $152,238.47 |

52-2116003
01/01/2017 - 12/31/2017
Sorted: General - category

Amortized assets included

**C.S. POST, INC. [25308]**
# Depreciation Expense
Financial
01/01/2018 - 12/31/2018

## MACHINERY AND EQUIPMENT

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus/Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ELECTRIC HOIS | 9/1/1998 | 10.0000 | 1,968.00 | 100.0000 | 0.00 | 197.00 | 1,771.00 | 0.00 | 1,771.00 | SL | N/A | 0.00 |
| 2 | LADDER | 9/1/1998 | 10.0000 | 946.00 | 100.0000 | 0.00 | 95.00 | 851.00 | 0.00 | 851.00 | SL | N/A | 0.00 |
| 3 | STEEL SHELVE! | 9/1/1998 | 10.0000 | 3,195.00 | 100.0000 | 0.00 | 320.00 | 2,875.00 | 0.00 | 2,875.00 | SL | N/A | 0.00 |
| 4 | COUNTER | 9/1/1998 | 10.0000 | 1,332.00 | 100.0000 | 0.00 | 133.00 | 1,199.00 | 0.00 | 1,199.00 | SL | N/A | 0.00 |
| 5 | CANOPY | 9/1/1998 | 10.0000 | 4,321.00 | 100.0000 | 0.00 | 432.00 | 3,889.00 | 0.00 | 3,889.00 | SL | N/A | 0.00 |
| 6 | REFRIGERATOF | 9/1/1998 | 10.0000 | 2,465.00 | 100.0000 | 0.00 | 247.00 | 2,218.00 | 0.00 | 2,218.00 | SL | N/A | 0.00 |
| 7 | REFRIGERATOF | 9/1/1998 | 10.0000 | 2,468.00 | 100.0000 | 0.00 | 247.00 | 2,221.00 | 0.00 | 2,221.00 | SL | N/A | 0.00 |
| 8 | STEREO SYSTE | 9/1/1998 | 10.0000 | 791.00 | 100.0000 | 0.00 | 79.00 | 712.00 | 0.00 | 712.00 | SL | N/A | 0.00 |
| 9 | DESK | 9/1/1998 | 10.0000 | 285.00 | 100.0000 | 0.00 | 29.00 | 256.00 | 0.00 | 256.00 | SL | N/A | 0.00 |
| 10 | DEHUMIDIFIER | 9/1/1998 | 10.0000 | 405.00 | 100.0000 | 0.00 | 41.00 | 364.00 | 0.00 | 364.00 | SL | N/A | 0.00 |
| 11 | SHELVES | 9/1/1998 | 10.0000 | 586.00 | 100.0000 | 0.00 | 59.00 | 527.00 | 0.00 | 527.00 | SL | N/A | 0.00 |
| 12 | FAX/TELEPHON | 9/1/1998 | 10.0000 | 835.00 | 100.0000 | 0.00 | 84.00 | 751.00 | 0.00 | 751.00 | SL | N/A | 0.00 |
| 13 | CHROME STOC | 9/1/1998 | 10.0000 | 296.00 | 100.0000 | 0.00 | 30.00 | 266.00 | 0.00 | 266.00 | SL | N/A | 0.00 |
| 14 | STEREO EQUIP | 9/1/1998 | 10.0000 | 450.00 | 100.0000 | 0.00 | 45.00 | 405.00 | 0.00 | 405.00 | SL | N/A | 0.00 |
| 15 | LADDER | 9/1/1998 | 10.0000 | 782.00 | 100.0000 | 0.00 | 78.00 | 704.00 | 0.00 | 704.00 | SL | N/A | 0.00 |
| 16 | HPM SHELVES | 9/1/1998 | 10.0000 | 2,200.00 | 100.0000 | 0.00 | 220.00 | 1,980.00 | 0.00 | 1,980.00 | SL | N/A | 0.00 |
| 17 | VACUUM CLEA | 9/1/1998 | 10.0000 | 1,377.00 | 100.0000 | 0.00 | 138.00 | 1,239.00 | 0.00 | 1,239.00 | SL | N/A | 0.00 |
| 18 | CHROME STOC | 9/1/1998 | 10.0000 | 300.00 | 100.0000 | 0.00 | 30.00 | 270.00 | 0.00 | 270.00 | SL | N/A | 0.00 |
| 19 | MISC EQUIPME | 9/1/1998 | 10.0000 | 1,071.00 | 100.0000 | 0.00 | 107.00 | 964.00 | 0.00 | 964.00 | SL | N/A | 0.00 |
| 20 | HEATING & A/C | 9/1/1998 | 40.0000 | 3,053.03 | 100.0000 | 0.00 | 305.00 | 1,328.00 | 68.70 | 1,396.70 | SL | N/A | 0.00 |
| 21 | STEEL WASTE I | 9/1/1998 | 10.0000 | 200.00 | 100.0000 | 0.00 | 20.00 | 180.00 | 0.00 | 180.00 | SL | N/A | 0.00 |
| 22 | COAT RACK, Vt | 9/1/1998 | 10.0000 | 600.00 | 100.0000 | 0.00 | 60.00 | 540.00 | 0.00 | 540.00 | SL | N/A | 0.00 |
| 23 | ARCHATRIVE D | 9/1/1998 | 10.0000 | 7,751.00 | 100.0000 | 0.00 | 775.00 | 6,976.00 | 0.00 | 6,976.00 | SL | N/A | 0.00 |
| 24 | LADDER | 9/1/1998 | 10.0000 | 400.00 | 100.0000 | 0.00 | 40.00 | 360.00 | 0.00 | 360.00 | SL | N/A | 0.00 |
| 25 | PAINTINGS | 9/1/1998 | 10.0000 | 663.00 | 100.0000 | 0.00 | 66.00 | 597.00 | 0.00 | 597.00 | SL | N/A | 0.00 |
| 26 | DISPLAY TABLI | 9/1/1998 | 10.0000 | 1,536.00 | 100.0000 | 0.00 | 154.00 | 1,382.00 | 0.00 | 1,382.00 | SL | N/A | 0.00 |
| 27 | DISPLAY MATT | 9/1/1998 | 10.0000 | 1,080.00 | 100.0000 | 0.00 | 108.00 | 972.00 | 0.00 | 972.00 | SL | N/A | 0.00 |
| 28 | ATHENE BUFFE | 9/1/1998 | 10.0000 | 2,419.00 | 100.0000 | 0.00 | 242.00 | 2,177.00 | 0.00 | 2,177.00 | SL | N/A | 0.00 |
| 29 | DISPLAY | 9/1/1998 | 10.0000 | 304.00 | 100.0000 | 0.00 | 30.00 | 274.00 | 0.00 | 274.00 | SL | N/A | 0.00 |
| 30 | DISPLAY | 9/1/1998 | 10.0000 | 80.00 | 100.0000 | 0.00 | 8.00 | 72.00 | 0.00 | 72.00 | SL | N/A | 0.00 |
| 31 | DISPLAY | 9/1/1998 | 10.0000 | 231.00 | 100.0000 | 0.00 | 23.00 | 208.00 | 0.00 | 208.00 | SL | N/A | 0.00 |
| 32 | DISPLAY | 9/1/1998 | 10.0000 | 407.00 | 100.0000 | 0.00 | 41.00 | 366.00 | 0.00 | 366.00 | SL | N/A | 0.00 |

## MACHINERY AND EQUIPMENT

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/ Bonus | Salvage / Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | DISPLAY | 9/1/1998 | 10.0000 | 7,258.00 | 100.0000 | 0.00 | 726.00 | 6,532.00 | 0.00 | 6,532.00 | SL | N/A | 0.00 |
| 34 | BAR CODE PRII | 9/1/1998 | 5.0000 | 250.00 | 100.0000 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | SL | N/A | 0.00 |
| 35 | SOFTWARE | 9/1/1998 | 3.0000 | 5,206.00 | 100.0000 | 0.00 | 0.00 | 5,206.00 | 0.00 | 5,206.00 | SL | N/A | 0.00 |
| 36 | COMPUTERS | 9/1/1998 | 5.0000 | 14,258.00 | 100.0000 | 0.00 | 0.00 | 14,258.00 | 0.00 | 14,258.00 | SL | N/A | 0.00 |
| 37 | BLINDS | 9/1/1998 | 10.0000 | 3,079.00 | 100.0000 | 0.00 | 308.00 | 2,771.00 | 0.00 | 2,771.00 | SL | N/A | 0.00 |
| 38 | LADDER | 9/1/1998 | 10.0000 | 338.00 | 100.0000 | 0.00 | 34.00 | 304.00 | 0.00 | 304.00 | SL | N/A | 0.00 |
| 39 | SOFTWARE | 9/1/1998 | 3.0000 | 63.00 | 100.0000 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 | SL | N/A | 0.00 |
| 40 | CREDIT CARD I | 9/1/1998 | 5.0000 | 259.00 | 100.0000 | 0.00 | 0.00 | 259.00 | 0.00 | 259.00 | SL | N/A | 0.00 |
| 41 | BLACK CABINE | 9/1/1998 | 10.0000 | 2,153.00 | 100.0000 | 0.00 | 215.00 | 1,938.00 | 0.00 | 1,938.00 | SL | N/A | 0.00 |
| 42 | 2 FIRE EXTINGI | 9/1/1998 | 10.0000 | 63.00 | 100.0000 | 0.00 | 6.00 | 57.00 | 0.00 | 57.00 | SL | N/A | 0.00 |
| 43 | COPIER | 11/30/1998 | 10.0000 | 618.00 | 100.0000 | 0.00 | 0.00 | 618.00 | 0.00 | 618.00 | SL | N/A | 0.00 |
| 47 | DIGITAL CAMEI | 2/19/1999 | 10.0000 | 1,005.00 | 100.0000 | 0.00 | 101.00 | 904.00 | 0.00 | 904.00 | SL | N/A | 0.00 |
| 48 | DESK | 2/24/1999 | 10.0000 | 253.00 | 100.0000 | 0.00 | 25.00 | 228.00 | 0.00 | 228.00 | SL | N/A | 0.00 |
| 49 | CANOPY | 3/22/1999 | 10.0000 | 1,185.00 | 100.0000 | 0.00 | 119.00 | 1,066.00 | 0.00 | 1,066.00 | SL | N/A | 0.00 |
| 50 | CURTAIN RODS | 8/11/1999 | 10.0000 | 331.00 | 100.0000 | 0.00 | 33.00 | 297.18 | 0.00 | 297.18 | SL | N/A | 0.00 |
| 51 | PDF SOFTWARI | 12/31/1999 | 3.0000 | 720.00 | 100.0000 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 | SL | N/A | 0.00 |
| 52 | DISPLAY PEDE | 12/31/1999 | 10.0000 | 959.00 | 100.0000 | 0.00 | 96.00 | 863.00 | 0.00 | 863.00 | SL | N/A | 0.00 |
| 53 | POINT OF SALE | 9/30/2000 | 3.0000 | 14,407.00 | 100.0000 | 0.00 | 0.00 | 14,407.00 | 0.00 | 14,407.00 | SL | N/A | 0.00 |
| 54 | SIGN | 11/29/2000 | 10.0000 | 740.00 | 100.0000 | 0.00 | 74.00 | 666.00 | 0.00 | 666.00 | SL | N/A | 0.00 |
| 55 | WEB WAREHOI | 12/8/2000 | 10.0000 | 2,939.00 | 100.0000 | 0.00 | 294.00 | 2,640.46 | 0.00 | 2,640.46 | SL | N/A | 0.00 |
| 56 | INVENTORY - D | 4/17/2001 | 10.0000 | 170.00 | 100.0000 | 0.00 | 17.00 | 153.00 | 0.00 | 153.00 | SL | N/A | 0.00 |
| 57 | STORAGE SHEI | 4/30/2001 | 10.0000 | 491.00 | 100.0000 | 0.00 | 49.00 | 442.00 | 0.00 | 442.00 | SL | N/A | 0.00 |
| 58 | OPTRA PRINTE | 4/30/2001 | 5.0000 | 310.00 | 100.0000 | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 | SL | N/A | 0.00 |
| 59 | BAR CODE PRII | 6/20/2001 | 5.0000 | 749.00 | 100.0000 | 0.00 | 0.00 | 749.00 | 0.00 | 749.00 | SL | N/A | 0.00 |
| 60 | RECEIPT PRINT | 9/30/2001 | 5.0000 | 751.00 | 100.0000 | 0.00 | 0.00 | 751.00 | 0.00 | 751.00 | SL | N/A | 0.00 |
| 61 | GLASS DISPLA | 12/31/2001 | 10.0000 | 1,860.00 | 100.0000 | 0.00 | 186.00 | 1,674.00 | 0.00 | 1,674.00 | SL | N/A | 0.00 |
| 62 | COMPUTER | 9/30/2001 | 5.0000 | 600.00 | 100.0000 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 | SL | N/A | 0.00 |
| 63 | HP DESKJET 6- | 9/30/2001 | 5.0000 | 200.00 | 100.0000 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | SL | N/A | 0.00 |
| 64 | DOT MATRIX PI | 9/30/2001 | 5.0000 | 200.00 | 100.0000 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | SL | N/A | 0.00 |
| 65 | FAX MACHINE | 9/30/2001 | 5.0000 | 150.00 | 100.0000 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 | SL | N/A | 0.00 |
| 66 | REFRIGERATOR | 9/30/2001 | 10.0000 | 200.00 | 100.0000 | 0.00 | 20.00 | 180.00 | 0.00 | 180.00 | SL | N/A | 0.00 |
| 67 | WALK-IN FLOW | 9/30/2001 | 10.0000 | 600.00 | 100.0000 | 0.00 | 60.00 | 540.00 | 0.00 | 540.00 | SL | N/A | 0.00 |
| 68 | SM UPRIGHT FI | 9/30/2001 | 10.0000 | 200.00 | 100.0000 | 0.00 | 20.00 | 180.00 | 0.00 | 180.00 | SL | N/A | 0.00 |
| 69 | TV | 9/30/2001 | 10.0000 | 175.00 | 100.0000 | 0.00 | 18.00 | 157.00 | 0.00 | 157.00 | SL | N/A | 0.00 |
| 70 | A/C UNIT | 9/30/2001 | 10.0000 | 200.00 | 100.0000 | 0.00 | 20.00 | 180.00 | 0.00 | 180.00 | SL | N/A | 0.00 |
| 71 | 5 SHELF BOOK | 9/30/2001 | 10.0000 | 200.00 | 100.0000 | 0.00 | 20.00 | 180.00 | 0.00 | 180.00 | SL | N/A | 0.00 |
| 72 | INVENTORY DIS | 11/28/2001 | 10.0000 | 1,123.00 | 100.0000 | 0.00 | 112.00 | 1,011.00 | 0.00 | 1,011.00 | SL | N/A | 0.00 |
| 77 | MITA 1205 COF | 5/15/2002 | 5.0000 | 633.00 | 100.0000 | 0.00 | 0.00 | 633.00 | 0.00 | 633.00 | SL | N/A | 0.00 |
| 78 | UTILITY SHELV | 1/28/2002 | 10.0000 | 172.00 | 100.0000 | 0.00 | 17.00 | 155.00 | 0.00 | 155.00 | SL | N/A | 0.00 |
| 79 | REFRIGERATO | 3/7/2002 | 10.0000 | 1,400.00 | 100.0000 | 0.00 | 140.00 | 1,259.00 | 0.00 | 1,259.00 | SL | N/A | 0.00 |
| 80 | WINDOW AIR C | 6/30/2002 | 10.0000 | 981.00 | 100.0000 | 0.00 | 98.00 | 883.00 | 0.00 | 883.00 | SL | N/A | 0.00 |
| 81 | PUTNAM ROLL | 4/30/2003 | 10.0000 | 447.00 | 100.0000 | 0.00 | 45.00 | 402.00 | 0.00 | 402.00 | SL | N/A | 0.00 |
| 82 | PUTNAM ROLL | 4/30/2003 | 10.0000 | 447.00 | 100.0000 | 0.00 | 45.00 | 402.00 | 0.00 | 402.00 | SL | N/A | 0.00 |
| 83 | LADDER PIPE | 5/30/2003 | 10.0000 | 60.00 | 100.0000 | 0.00 | 6.00 | 54.00 | 0.00 | 54.00 | SL | N/A | 0.00 |
| 84 | WALL CABINET | 5/22/2003 | 10.0000 | 9,913.00 | 100.0000 | 0.00 | 991.00 | 8,922.00 | 0.00 | 8,922.00 | SL | N/A | 0.00 |
| 85 | CABINETS (FRE | 5/22/2003 | 10.0000 | 8,857.00 | 100.0000 | 0.00 | 886.00 | 7,971.00 | 0.00 | 7,971.00 | SL | N/A | 0.00 |
| 86 | WORKSTATION | 5/22/2003 | 10.0000 | 1,277.00 | 100.0000 | 0.00 | 128.00 | 1,149.00 | 0.00 | 1,149.00 | SL | N/A | 0.00 |
| 87 | DISPLAY CASE | 5/22/2003 | 10.0000 | 1,748.00 | 100.0000 | 0.00 | 175.00 | 1,573.00 | 0.00 | 1,573.00 | SL | N/A | 0.00 |
| 88 | HYPERCOM TE | 3/25/2004 | 10.0000 | 660.00 | 100.0000 | 0.00 | 66.00 | 594.00 | 0.00 | 594.00 | SL | N/A | 0.00 |
| 89 | LASER PRINTEI | 7/31/2004 | 5.0000 | 244.00 | 100.0000 | 0.00 | 0.00 | 244.00 | 0.00 | 244.00 | SL | N/A | 0.00 |
| 90 | NILES SVC-6 Al | 11/15/2005 | 10.0000 | 683.00 | 100.0000 | 0.00 | 68.00 | 612.75 | 0.00 | 612.75 | SL | N/A | 0.00 |

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | |
| 91 | CHAIR | 1/26/2005 | 10.0000 | 324.00 | 100.0000 | 0.00 | 32.00 | 292.00 | 0.00 | 292.00 | SL | N/A | 0.00 |
| 92 | POTTING TABLE | 1/31/2005 | 10.0000 | 4,250.00 | 100.0000 | 0.00 | 425.00 | 3,824.37 | 0.00 | 3,824.37 | SL | N/A | 0.00 |
| 93 | FLOWER COOL | 2/28/2005 | 10.0000 | 1,000.00 | 100.0000 | 0.00 | 100.00 | 900.00 | 0.00 | 900.00 | SL | N/A | 0.00 |
| 94 | 54X33 LIGHTED | 3/31/2005 | 10.0000 | 1,261.00 | 100.0000 | 0.00 | 126.00 | 1,135.90 | 0.00 | 1,135.00 | SL | N/A | 0.00 |
| 96 | Sage 100 Visual | 11/30/2013 | 3.0000 | 2,264.00 | 100.0000 | 0.00 | 0.00 | 2,264.00 | 0.00 | 2,264.00 | SL | N/A | 0.00 |
| 97 | AccuPOS Softw | 3/31/2014 | 3.0000 | 4,419.00 | 100.0000 | 0.00 | 0.00 | 4,419.00 | 0.00 | 4,419.00 | M | HY | 0.00 |
| | Subtotal: MACHINERY AND EQUIPMENT | | | 150,100.00 | | 0.00 | 10,384.00 | 138,286.76 | 68.70 | 138,355.46 | | | 0.00 |
| | Less dispositions and exchanges: | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | Net for: MACHINERY AND EQUIPMENT | | | 150,100.00 | | 0.00 | 10,384.00 | 138,286.76 | 68.70 | 138,355.46 | | | 0.00 |

**Fill in this information to identify the case:**

Debtor name    **C.S. Post, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**   **Bank of Hays**<br>Creditor's Name<br><br>**1000 W. 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**All accounts, all inventory, all equipment, furniture, fixtures, and other tangible property, general intangibles, chattel paper, and instruments.**<br><br>Describe the lien<br><br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$7,563,729.25** | **$0.00** |
| **2.2**   **Sunflower Bank**<br>Creditor's Name<br><br>**3025 Cortland Circle**<br>**Salina, KS 67401**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?** | Describe debtor's property that is subject to a lien<br><br><br>Describe the lien<br><br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | **$449,940.17** | **$0.00** |

Official Form 206D      **Schedule D: Creditors Who Have Claims Secured by Property**      page 1 of 2

| Debtor | C.S. Post, Inc. | | Case number (if know) | |
|---|---|---|---|---|
| | Name | | | |

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $8,013,669.42

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Aaron O. Martin**<br>**129 S. 8th St.**<br>**Salina, KS 67402** | Line __2.2__ | |
| **Creath Pollak**<br>**8080 E. Central Ave., #300**<br>**Wichita, KS 67206** | Line __2.1__ | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **C.S. Post, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address

**1st Bank One**
**Cardmember Services**
**P O Box 94014**
**Palatine, IL 60094**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$46,047.55

---

**3.2** | Nonpriority creditor's name and mailing address

**Amazing Green**
**1420 S. Balboa Avenue**
**Ontario, CA 91761**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$148.00

---

**3.3** | Nonpriority creditor's name and mailing address

**American Express**
**P O Box 981535**
**El Paso, TX 79998-1535**

Date(s) debt was incurred _
Last 4 digits of account number **1005**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$6,210.16

---

**3.4** | Nonpriority creditor's name and mailing address

**Archipelago Botanicals**
**1833 Lincoln Blvd**
**Santa Monica, CA 90404**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$295.99

---

| Debtor | C.S. Post, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.5** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,192.33**

**Bank of America NA**
**NW Legal Order Processing**
**WA1-501-10-17**
**P O Box 3977**
**Seattle, WA 98124-2477**

Date(s) debt was incurred _

Last 4 digits of account number  **0434**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$365.00**

**Bank of America NA**
**NW Legal Order Processing**
**WA1-501-10-17**
**P O Box 3977**
**Seattle, WA 98124-2477**

Date(s) debt was incurred _

Last 4 digits of account number  **9082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$182.36**

**Belsnickel Barn**
**6203 Division Hwy**
**Narvon, PA 17555**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$279.48**

**Canvas**
**247 Centre Street**
**New York, NY 10013**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,267.63**

**Capital One Services**
**P O Box 60000**
**Seattle, WA 98190**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,678.43**

**Chase**
**P O Box 6294**
**Carol Stream, IL 60197-6294**

Date(s) debt was incurred _

Last 4 digits of account number  **5708**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,704.41**

**Chase**
**P O Box 6294**
**Carol Stream, IL 60197-6294**

Date(s) debt was incurred _

Last 4 digits of account number  **7740**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | C.S. Post, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,659.87 |
|---|---|---|---|

**Chase Credit Card**
P O Box 94014
Palatine, IL 60094

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number __5198__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,450.80 |
|---|---|---|---|

**ChaVisa**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number __1603__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31.28 |
|---|---|---|---|

**City of Hays**
P O Box 490
Hays, KS 67601

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74.85 |
|---|---|---|---|

**Dessin Fournir, Inc.**
308 W Mill
Plainville, KS 67663

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,749.37 |
|---|---|---|---|

**Ellis County Treasurer**
P O Box 520
Hays, KS 67601

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $221.08 |
|---|---|---|---|

**Fox Fun Craftsman**
P O Box 2727
Warminster, PA 18974

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19.30 |
|---|---|---|---|

**Gan Ganz Inc**
908 Miagara Falls Blvd
Ste 0
North Tonawanda, NY 14120-2060

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | C.S. Post, Inc. | Case number (if known) |
|--------|-----------------|------------------------|
|        | Name            |                        |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,331.20 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|

**GV Gloval Views**
**P O Box 11527**
**Fort Worth, TX 76110**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $393.15 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**Harold Import Co Inc**
**747 Vassar Avenue**
**Lakewood, NJ 08701**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $201.24 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**K&K Interiors**
**4251 Venice Road**
**Sandusky, OH 44870**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33.69 |
|------|--------------------------------------------------|----------------------------------------------------------------------|--------|

**Kringle Candle Company**
**P O Box 128**
**Bernardston, MA 01337**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $340.00 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**Liberty Group**
**308 W. Mills Street**
**Plainville, KS 67663**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $170.00 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**Mainly Baskets**
**1535 Northeast Expressway**
**Atlanta, GA 30329**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $87.50 |
|------|--------------------------------------------------|----------------------------------------------------------------------|--------|

**Matahari**
**P O Box 305**
**Garnerville, NY 10923**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **C.S. Post, Inc.** | Case number *(if known)* | |
| | Name | | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$264.14** |
| | **Midwest Energy, Inc.** | ☐ Contingent | |
| | **1330 Centerbury Road** | ☐ Unliquidated | |
| | **Hays, KS 67601** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12.00** |
| | **Napa Home and Garden** | ☐ Contingent | |
| | **860 Kaiser Road, Suite E** | ☐ Unliquidated | |
| | **Napa, CA 94558** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$760.58** |
| | **Nationwide** | ☐ Contingent | |
| | **P O Box 10479** | ☐ Unliquidated | |
| | **Des Moines, IA 50306** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$142.94** |
| | **Norpro** | ☐ Contingent | |
| | **2215 Merrill Creek Pkwy** | ☐ Unliquidated | |
| | **Everett, WA 98203** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$253.20** |
| | **Now Designs** | ☐ Contingent | |
| | **3233 South Lacrenega Blvd** | ☐ Unliquidated | |
| | **Los Angeles, CA 90016** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$118.10** |
| | **Park Designs** | ☐ Contingent | |
| | **P O Box 10038** | ☐ Unliquidated | |
| | **Goldsboro, NC 27532** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$107.52** |
| | **Pineapple Post Inc** | ☐ Contingent | |
| | **111 N Jefferson** | ☐ Unliquidated | |
| | **Plainville, KS 67663** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **C.S. Post, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9.49 |
|---|---|---|---|

**Primitives by Kathy**
**1817 William Penn Way**
**Lancaster, PA 17601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $270.50 |
|---|---|---|---|

**Progressive**
**Dept 1615**
**Denver, CO 80291**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58,246.20 |
|---|---|---|---|

**Robert E and Patricia Schmidt**
**Foundation**
**P O Box 916**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $428.89 |
|---|---|---|---|

**RSVP International Inc**
**4435 Colorado Avenue South**
**Seattle, WA 98134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $106.14 |
|---|---|---|---|

**Stanion Wholesale Electric Co**
**812 S Main St**
**Pratt, KS 67124**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **6540**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $628.00 |
|---|---|---|---|

**Sun Delivery LLC**
**13 Stanley Ave**
**Thomasville, NC 27360**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $729.26 |
|---|---|---|---|

**The Caldrea Company**
**20 Constitution Blvd. South**
**Shelton, CT 06484**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | C.S. Post, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $71.00 |
|---|---|---|---|

**Vintage Baskets**
**20212 87th Avenue South**
**Kent, WA 98031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,565.27 |
|---|---|---|---|

**Visa**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number  9821

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $262.20 |
|---|---|---|---|

**Votivoe LTD**
**3144 Elliott Avenue**
**Seattle, WA 98121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $563.44 |
|---|---|---|---|

**World's Away**
**397 S Front Street**
**Memphis, TN 38103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:  List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 204,673.54 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 204,673.54 |

**Fill in this information to identify the case:**

Debtor name    **C.S. Post, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☑ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| 2.2   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| 2.3   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| 2.4   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |

Official Form 206G      **Schedule G: Executory Contracts and Unexpired Leases**      Page 1 of 1

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **C.S. Post, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known)    _____

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Charles Comeau** | **400 S. Jefferson St.** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Christopher Mraz** | **265 Second Street** **Belmont, MS 38827** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Classic Cloth, Inc.** | **308 W Mill** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Dessin Fournir, Inc.** | **308 W Mill** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.5 | **DFC Corp.** | **308 W Mill** **Plainville, KS 67663** | | ☐ D _____ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor  **C.S. Post, Inc.** _____  Case number *(if known)* _____

████  **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |
|---|---|---|

2.6 **DFC Distribution, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.7 **DFC Holdings, Inc.** | **308 W. Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.8 **Lenice Larsen** | **859 Eaton Dr.**<br>**Pasadena, CA 91107-1837** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.9 **Liberty Group, Inc.** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.10 **Oak Street Planing Mill, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.11 **Off the Floor Now, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.12 **Palmer Hargrave, Inc** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

2.13 **Shirley Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____

Debtor  __C.S. Post, Inc._____    Case number _(if known)_ _____

▉ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| _Column 1:_ **Codebtor** | | _Column 2:_ **Creditor** |
| --- | --- | --- |

2.14  **The Rien Corp.**     308 W Mill
                             Plainville, KS 67663

☐ D _____
☐ E/F _____
☐ G _____

2.15  **Therien, LLC**       308 W Mill
                             Plainville, KS 67663

☐ D _____
☐ E/F _____
☐ G _____

**Fill in this information to identify the case:**

Debtor name **C.S. Post, Inc.**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1: Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................................................ $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................................ $ 152,238.47

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.......................................................................................... $ 152,238.47

**Part 2: Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $ 8,013,669.42

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$ 204,673.54

4. **Total liabilities** ..........................................................................................................
   Lines 2 + 3a + 3b                                                                          $ 8,218,342.96

Case 19-10542    Doc# 1    Filed 04/08/19    Page 28 of 100

**Fill in this information to identify the case:**

Debtor name    **C.S. Post, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**      X **/s/ Charles G. Comeau**
                                        Signature of individual signing on behalf of debtor

                                               **Charles G. Comeau**
                                               Printed name

                                               **President**
                                               Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **C.S. Post, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$124,134.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|
| 3.1.   **Bank of America NA**<br>**NW Legal Order Processing**<br>**WA1-501-10-17**<br>**P O Box 3977**<br>**Seattle, WA 98124-2477** | | **$12,799.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership

| Debtor | C.S. Post, Inc. | Case number *(if known)* | |
|---|---|---|---|

debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached Cash Disbursements** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Sunflower Bank, N.A.**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

Debtor    **C.S. Post, Inc.**           Case number *(if known)* _____

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Capital, Inc.**<br>**12340 Seal Beach Blvd.**<br>**Ste. B348**<br>**Seal Beach, CA 90740** | | **4/10/18,**<br>**5/17/18,**<br>**6/20/18,**<br>**7/18/18,**<br>**8/30/18,**<br>**9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Big Sky Partners LLc**<br>**800 Fifth Ave, 6B**<br>**New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Noel Richard Fox**<br>**19501 S. State Route 291**<br>**Pleasant Hill, MO 64080** | | **1/9/19,**<br>**2/25/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    C.S. Post, Inc.                                              Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Hinkle Law Firm LLC**<br>**1617 N. Waterfront Parkway,**<br>**Suite 400**<br>**Wichita, KS 67206** | | **3/20/19,**<br>**4/3/19,**<br>**4/8/19** | **$32,035.80** |
| | Email or website address<br>**enazar@hinklaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Glass Ratner** | | **3/15/19** | **$25,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor   C.S. Post, Inc.                                        Case number *(if known)*

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- | --- |
| 18.1. | **Astra Bank**<br>**1100 Fort St.**<br>**Hays, KS 67601** | XXXX-2638 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | 9/18 | $0.00 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Suzanne Tucker Home<br>58 Maiden Ln., 4th Floor<br>San Francisco, CA 94108 | 108 N. Main<br>Plainville, KS 67663 | Fabrics | Unknown |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| The Basics, LLC<br>308 W Mill<br>Plainville, KS 67663 | 108 N. Main<br>Plainville, KS 67663 | Fabrics | Unknown |

## Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

Debtor    __C.S. Post, Inc._____    Case number *(if known)* _____

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | **10/8/18 - Present** |
| 26a.3.   **Austin Rice**<br>**14932 Rhodes Cir.**<br>**Lenexa, KS 66215** | **8/16/18 - 10/5/18** |
| 26a.4.   **John Garvert**<br>**809 S Commercial St**<br>**Plainville, KS 67663** | **2/7/2000 - 7/25/18** |
| 26a.5.   **Sheila Hachmeister**<br>**2515 21 Rd.**<br>**Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Adams, Brown, Beran & Ball Chtd.**<br>**Certified Public Accountants**<br>**P O Box 1186**<br>**718 Main St., Ste 2246**<br>**Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.   **C.S. Post, Inc**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.2.   **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.3.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Debtor | C.S. Post, Inc. | Case number (if known) | |
|---|---|---|---|

☐ None

| Name and address |
|---|
| 26d.1. **Bank of Hays**<br>**1000 W. 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601** |
| 26d.2. **Astra Bank**<br>**1205 18th Street**<br>**Belleville, KS 66935** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Chris Hansen** | **12/30/17** | **174,556.29** |

| Name and address of the person who has possession of inventory records |
|---|
| **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** |

| | Date of inventory | The dollar amount and basis |
|---|---|---|
| 27.2. **Chris Hansen** | **12/31/18** | **191,777.65** |

| Name and address of the person who has possession of inventory records |
|---|
| **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Charles Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | **CEO, Controlling Shareholder** | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **AJ Schwartz** | | **Board of Directors** | |

Debtor      C.S. Post, Inc.                                                    Case number (if known)

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Kermit Birchfield | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Troy Hixon | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Anthony Schmidt | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Christopher Mraz | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Len Larson | | Board of Directors | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| DFC Holdings, Inc. | EIN:   94-3421852 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true

Debtor    **C.S. Post, Inc.** _____     Case number *(if known)* _____

and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019** _____

**/s/ Charles G. Comeau** _____     **Charles G. Comeau** _____
Signature of individual signing on behalf of the debtor     Printed name

Position or relationship to debtor    **President** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
■ Yes

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ST Bank One | 2505511 | 3/24/2015 | 3/24/2015 | No | 17.25 | 0 | 0 | INV | 3/31/2015 | 17.25 | PMT |
| 1ST Bank One | 26096 | 3/12/2015 | 3/12/2015 | No | 426 | 0 | 0 | INV | 3/31/2015 | 426 | PMT |
| 1ST Bank One | 101417INT | 10/30/2017 | 10/30/2017 | No | 185.5 | 0 | 0 | INV | 10/31/2017 | 185.5 | PMT |
| 1ST Bank One | 101417INT2 | 2/28/2018 | 2/28/2018 | No | 185.50- | 0 | 0 | INV | 2/28/2018 | 185.50- | PMT |
| 1ST Bank One | 111616KLEIN/WEISER | 12/30/2016 | 12/30/2016 | No | 46.53 | 0 | 0 | INV | 12/30/2016 | 46.53 | PMT |
| 1ST Bank One | 111616KLEIN | 12/31/2016 | 12/31/2016 | No | 46.53- | 0 | 0 | INV | 12/31/2016 | 46.53- | PMT |
| 1ST Bank One | 3632995 | 9/30/2015 | 9/30/2015 | No | 653.17 | 0 | 0 | INV | 9/30/2015 | 653.17 | PMT |
| 1ST Bank One | 3632995CR | 11/6/2015 | 11/6/2015 | No | 75.75- | 0 | 0 | INV | 11/13/2015 | 75.75- | PMT |
| 1ST Bank One | 3632995CR2 | 12/31/2016 | 12/31/2016 | No | 577.42- | 0 | 0 | INV | 12/31/2016 | 577.42- | PMT |
| 1ST Bank One | CHA9821 | 3/1/2017 | 3/1/2017 | No | 166.58 | 0 | 0 | INV | 3/31/2017 | 166.58 | PMT |
| 1ST Bank One | CHA9821CR | 3/31/2017 | 3/31/2017 | No | 166.58- | 0 | 0 | INV | 3/31/2017 | 166.58- | PMT |
| 1ST Bank One | IN0305117573C | 12/31/2016 | 12/31/2016 | No | 118.8 | 0 | 0 | INV | 12/31/2016 | 118.8 | PMT |
| 1ST Bank One | IN0305117573RVS | 9/30/2016 | 9/30/2016 | No | 118.80- | 0 | 0 | INV | 9/30/2016 | 118.80- | PMT |
| 1ST Bank One | 030816FF | 3/8/2016 | 4/7/2016 | No | 53.75 | 0 | 0 | INV | 3/24/2016 | 53.75 | PMT |
| 1ST Bank One | 26096 | 3/12/2015 | 3/12/2015 | No | 426 | 0 | 0 | INV | 3/31/2015 | 426 | PMT |
| AMEX American Express - 71005 | 010817INT | 3/1/2017 | 3/1/2017 | No | 77.71 | 0 | 0 | INV | 3/31/2017 | 77.71 | PMT |
| AMEX American Express - 71005 | 090816INT | 9/30/2016 | 9/30/2016 | No | 75.3 | 0 | 0 | INV | 9/30/2016 | 75.3 | PMT |
| AMEX American Express - 71005 | 100716INT | 12/31/2016 | 12/31/2016 | No | 70.77 | 0 | 0 | INV | 12/31/2016 | 70.77 | PMT |
| AMEX American Express - 71005 | 110716INT | 12/31/2016 | 12/31/2016 | No | 73.8 | 0 | 0 | INV | 12/31/2016 | 73.8 | PMT |
| AMEX American Express - 71005 | 1.24041E+15 | 4/1/2017 | 5/1/2017 | No | 0.13 | 0 | 0 | INV | 4/28/2017 | 0.13 | PMT |
| AMEX American Express - 71005 | 030916INT | 9/30/2016 | 9/30/2016 | No | 86.17 | 0 | 0 | INV | 9/30/2016 | 86.17 | PMT |
| AMEXPRE American Express | CK07061801 | 7/5/2018 | 7/5/2018 | No | 10.19 | 0 | 0 | INV | 7/18/2018 | 10.19 | PMT |
| AMEXPRE American Express | CK06021801 | 6/5/2018 | 6/5/2018 | No | 58.4 | 0 | 0 | INV | 6/1/2018 | 58.4 | PMT |
| AMEXPRE American Express | CK05061801 | 5/5/2018 | 5/5/2018 | No | 48.07 | 0 | 0 | INV | 5/31/2018 | 48.07 | PMT |
| AMEXPRE American Express | CK04041801 | 4/4/2018 | 4/4/2018 | No | 10.57 | 0 | 0 | INV | 4/30/2018 | 10.57 | PMT |
| AMEXPRE American Express | CK03031801 | 3/5/2018 | 3/5/2018 | No | 22.59 | 0 | 0 | INV | 3/31/2018 | 22.59 | PMT |
| AT&T YE AT&T Yellow Pages | 050118ATT | 5/1/2018 | 5/15/2018 | No | 40 | 0 | 0 | INV | 5/16/2018 | 40 | PMT |
| AT&T YE AT&T Yellow Pages | 040118ATT | 4/1/2018 | 4/10/2018 | No | 40 | 0 | 0 | INV | 4/11/2018 | 40 | PMT |
| AT&T YE AT&T Yellow Pages | 030118ATT | 3/1/2018 | 3/10/2018 | No | 40 | 0 | 0 | INV | 3/8/2018 | 40 | PMT |
| AUTHORI Authnet Gateway Billing | CK90418A01 | 9/4/2018 | 9/4/2018 | No | 65.05 | 0 | 0 | INV | 9/4/2018 | 65.05 | PMT |
| AUTHORI Authnet Gateway Billing | CK07051801 | 7/3/2018 | 7/3/2018 | No | 64.95 | 0 | 0 | INV | 7/18/2018 | 64.95 | PMT |
| AUTHORI Authnet Gateway Billing | CK70318A01 | 7/3/2018 | 7/3/2018 | No | 64.95 | 0 | 0 | INV | 7/3/2018 | 64.95 | PMT |
| AUTHORI Authnet Gateway Billing | CK06041801 | 6/4/2018 | 6/4/2018 | No | 65.25 | 0 | 0 | INV | 6/1/2018 | 65.25 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTHORI Authnet Gateway Billing | CK05021802 | 5/2/2018 | 5/2/2018 | No | 65.05 | 0 | 0 | INV | 5/31/2018 | 65.05 | PMT |
| AUTHORI Authnet Gateway Billing | CK04031801 | 4/3/2018 | 4/3/2018 | No | 65.3 | 0 | 0 | INV | 4/30/2018 | 65.3 | PMT |
| AUTHORI Authnet Gateway Billing | CK03021801 | 3/2/2018 | 3/2/2018 | No | 66.65 | 0 | 0 | INV | 3/31/2018 | 66.65 | PMT |
| BAISCH Baisch & Skinner | 63018 | 6/30/2018 | 6/30/2018 | No | 436.28 | 0 | 0 | INV | 6/30/2018 | 436.28 | PMT |
| BAISCH Baisch & Skinner | 249834 | 5/1/2018 | 6/1/2018 | No | 138.6 | 0 | 0 | INV | 5/7/2018 | 138.6 | PMT |
| BAISCH Baisch & Skinner | 249842 | 5/1/2018 | 6/1/2018 | No | 111.17 | 0 | 0 | INV | 5/7/2018 | 111.17 | PMT |
| BAISCH Baisch & Skinner | 251184 | 5/2/2018 | 6/1/2018 | No | 142.8 | 0 | 0 | INV | 5/7/2018 | 142.8 | PMT |
| BAISCH Baisch & Skinner | 252174 | 5/3/2018 | 6/1/2018 | No | 68 | 0 | 0 | INV | 5/7/2018 | 68 | PMT |
| BAISCH Baisch & Skinner | 254777 | 5/7/2018 | 6/1/2018 | No | 22.2 | 0 | 0 | INV | 5/16/2018 | 22.2 | PMT |
| BAISCH Baisch & Skinner | 254825 | 5/7/2018 | 6/1/2018 | No | 509.3 | 0 | 0 | INV | 5/16/2018 | 509.3 | PMT |
| BAISCH Baisch & Skinner | 254852 | 5/7/2018 | 6/1/2018 | No | 41.1 | 0 | 0 | INV | 5/16/2018 | 41.1 | PMT |
| BAISCH Baisch & Skinner | 256044 | 5/8/2018 | 6/1/2018 | No | 145.4 | 0 | 0 | INV | 5/16/2018 | 145.4 | PMT |
| BAISCH Baisch & Skinner | 256387 | 5/8/2018 | 6/1/2018 | No | 99.4 | 0 | 0 | INV | 5/16/2018 | 99.4 | PMT |
| BAISCH Baisch & Skinner | 256680 | 5/8/2018 | 6/1/2018 | No | 145 | 0 | 0 | INV | 5/16/2018 | 145 | PMT |
| BAISCH Baisch & Skinner | 258046 | 5/10/2018 | 6/1/2018 | No | 13.85 | 0 | 0 | INV | 5/24/2018 | 13.85 | PMT |
| BAISCH Baisch & Skinner | 261584 | 5/15/2018 | 6/1/2018 | No | 164.05 | 0 | 0 | INV | 5/24/2018 | 164.05 | PMT |
| BAISCH Baisch & Skinner | 261599 | 5/15/2018 | 6/1/2018 | No | 17.9 | 0 | 0 | INV | 5/24/2018 | 17.9 | PMT |
| BAISCH Baisch & Skinner | 263017 | 5/17/2018 | 6/1/2018 | No | 120.5 | 0 | 0 | INV | 5/24/2018 | 120.5 | PMT |
| BAISCH Baisch & Skinner | 263091 | 5/17/2018 | 6/1/2018 | No | 60.4 | 0 | 0 | INV | 5/24/2018 | 60.4 | PMT |
| BAISCH Baisch & Skinner | 263560 | 5/18/2018 | 6/1/2018 | No | 211.35 | 0 | 0 | INV | 5/24/2018 | 211.35 | PMT |
| BAISCH Baisch & Skinner | 264570 | 5/21/2018 | 6/1/2018 | No | 229.25 | 0 | 0 | INV | 5/24/2018 | 229.25 | PMT |
| BAISCH Baisch & Skinner | 264778 | 5/21/2018 | 6/1/2018 | No | 46.85 | 0 | 0 | INV | 5/24/2018 | 46.85 | PMT |
| BAISCH Baisch & Skinner | 266920 | 5/24/2018 | 6/1/2018 | No | 447.55 | 0 | 0 | INV | 5/29/2018 | 447.55 | PMT |
| BAISCH Baisch & Skinner | 274065ADJ | 6/8/2018 | 6/8/2018 | No | 60.4 | 0 | 0 | INV | 6/30/2018 | 60.4 | PMT |
| BAISCH Baisch & Skinner | 274069ADJ | 6/8/2018 | 6/8/2018 | No | 120.5 | 0 | 0 | INV | 6/30/2018 | 120.5 | PMT |
| BAISCH Baisch & Skinner | 274074 ADJ | 6/8/2018 | 6/8/2018 | No | 447.55 | 0 | 0 | INV | 6/30/2018 | 447.55 | PMT |
| BAISCH Baisch & Skinner | 229689 | 4/30/2018 | 4/30/2018 | No | 31.9 | 0 | 0 | INV | 4/30/2018 | 31.9 | PMT |
| BAISCH Baisch & Skinner | 229689 | 4/30/2018 | 4/30/2018 | No | 31.9 | 0 | 0 | INV | 4/30/2018 | 31.9 | PMT |
| BAISCH Baisch & Skinner | 229689 | 4/30/2018 | 4/30/2018 | No | 31.9 | 0 | 0 | INV | 4/30/2018 | 31.9 | PMT |
| BAISCH Baisch & Skinner | 230098 | 4/30/2018 | 5/1/2018 | No | 19.5 | 0 | 0 | INV | 4/30/2018 | 19.5 | PMT |
| BAISCH Baisch & Skinner | 230098 | 4/30/2018 | 5/1/2018 | No | 19.5 | 0 | 0 | INV | 4/30/2018 | 19.5 | PMT |
| BAISCH Baisch & Skinner | 230098 | 4/30/2018 | 5/1/2018 | No | 19.5 | 0 | 0 | INV | 4/30/2018 | 19.5 | PMT |
| BAISCH Baisch & Skinner | 230339 | 4/30/2018 | 5/1/2018 | No | 12.85 | 0 | 0 | INV | 4/30/2018 | 12.85 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAISCH Baisch & Skinner | 230339 | 4/30/2018 | 5/1/2018 | No | 12.85 | 0 | 0 | INV | 4/30/2018 | 12.85 | PMT |
| BAISCH Baisch & Skinner | 230339 | 4/30/2018 | 5/1/2018 | No | 12.85 | 0 | 0 | INV | 4/30/2018 | 12.85 | PMT |
| BAISCH Baisch & Skinner | 243007 | 4/19/2018 | 5/1/2018 | No | 478.37 | 0 | 0 | INV | 4/25/2018 | 478.37 | PMT |
| BAISCH Baisch & Skinner | 243007 | 4/19/2018 | 5/1/2018 | No | 478.37 | 0 | 0 | INV | 4/25/2018 | 478.37 | PMT |
| BAISCH Baisch & Skinner | 243007 | 4/19/2018 | 5/1/2018 | No | 478.37 | 0 | 0 | INV | 4/25/2018 | 478.37 | PMT |
| BAISCH Baisch & Skinner | 243214 | 4/19/2018 | 5/1/2018 | No | 71.4 | 0 | 0 | INV | 4/25/2018 | 71.4 | PMT |
| BAISCH Baisch & Skinner | 243214 | 4/19/2018 | 5/1/2018 | No | 71.4 | 0 | 0 | INV | 4/25/2018 | 71.4 | PMT |
| BAISCH Baisch & Skinner | 243214 | 4/19/2018 | 5/1/2018 | No | 71.4 | 0 | 0 | INV | 4/25/2018 | 71.4 | PMT |
| BAISCH Baisch & Skinner | 244740 | 4/23/2018 | 5/1/2018 | No | 269 | 0 | 0 | INV | 4/30/2018 | 269 | PMT |
| BAISCH Baisch & Skinner | 244740 | 4/23/2018 | 5/1/2018 | No | 269 | 0 | 0 | INV | 4/30/2018 | 269 | PMT |
| BAISCH Baisch & Skinner | 244740 | 4/23/2018 | 5/1/2018 | No | 269 | 0 | 0 | INV | 4/30/2018 | 269 | PMT |
| BAISCH Baisch & Skinner | 245089 | 4/23/2018 | 5/1/2018 | No | 78.4 | 0 | 0 | INV | 4/30/2018 | 78.4 | PMT |
| BAISCH Baisch & Skinner | 245089 | 4/23/2018 | 5/1/2018 | No | 78.4 | 0 | 0 | INV | 4/30/2018 | 78.4 | PMT |
| BAISCH Baisch & Skinner | 245089 | 4/23/2018 | 5/1/2018 | No | 78.4 | 0 | 0 | INV | 4/30/2018 | 78.4 | PMT |
| BAISCH Baisch & Skinner | 245124 | 4/23/2018 | 5/1/2018 | No | 32.5 | 0 | 0 | INV | 4/30/2018 | 32.5 | PMT |
| BAISCH Baisch & Skinner | 245124 | 4/23/2018 | 5/1/2018 | No | 32.5 | 0 | 0 | INV | 4/30/2018 | 32.5 | PMT |
| BAISCH Baisch & Skinner | 245124 | 4/23/2018 | 5/1/2018 | No | 32.5 | 0 | 0 | INV | 4/30/2018 | 32.5 | PMT |
| BAISCH Baisch & Skinner | 245678 | 4/24/2018 | 5/1/2018 | No | 46.9 | 0 | 0 | INV | 4/30/2018 | 46.9 | PMT |
| BAISCH Baisch & Skinner | 245678 | 4/24/2018 | 5/1/2018 | No | 46.9 | 0 | 0 | INV | 4/30/2018 | 46.9 | PMT |
| BAISCH Baisch & Skinner | 245678 | 4/24/2018 | 5/1/2018 | No | 46.9 | 0 | 0 | INV | 4/30/2018 | 46.9 | PMT |
| BAISCH Baisch & Skinner | 247312 | 4/26/2018 | 5/1/2018 | No | 61.45 | 0 | 0 | INV | 4/30/2018 | 61.45 | PMT |
| BAISCH Baisch & Skinner | 247312 | 4/26/2018 | 5/1/2018 | No | 61.45 | 0 | 0 | INV | 4/30/2018 | 61.45 | PMT |
| BAISCH Baisch & Skinner | 247312 | 4/26/2018 | 5/1/2018 | No | 61.45 | 0 | 0 | INV | 4/30/2018 | 61.45 | PMT |
| BAISCH Baisch & Skinner | 247420 | 4/26/2018 | 5/1/2018 | No | 27.5 | 0 | 0 | INV | 4/30/2018 | 27.5 | PMT |
| BAISCH Baisch & Skinner | 247420 | 4/26/2018 | 5/1/2018 | No | 27.5 | 0 | 0 | INV | 4/30/2018 | 27.5 | PMT |
| BAISCH Baisch & Skinner | 247420 | 4/26/2018 | 5/1/2018 | No | 27.5 | 0 | 0 | INV | 4/30/2018 | 27.5 | PMT |
| BAISCH Baisch & Skinner | 247467 | 4/26/2018 | 5/1/2018 | No | 158.2 | 0 | 0 | INV | 4/30/2018 | 158.2 | PMT |
| BAISCH Baisch & Skinner | 247467 | 4/26/2018 | 5/1/2018 | No | 158.2 | 0 | 0 | INV | 4/30/2018 | 158.2 | PMT |
| BAISCH Baisch & Skinner | 247467 | 4/26/2018 | 5/1/2018 | No | 158.2 | 0 | 0 | INV | 4/30/2018 | 158.2 | PMT |
| BAISCH Baisch & Skinner | 249809 | 5/1/2018 | 6/1/2018 | No | 47.85 | 0 | 0 | INV | 5/7/2018 | 47.85 | PMT |
| BAISCH Baisch & Skinner | 249809 | 5/1/2018 | 6/1/2018 | No | 47.85 | 0 | 0 | INV | 5/7/2018 | 47.85 | PMT |
| BAISCH Baisch & Skinner | 249809 | 5/1/2018 | 6/1/2018 | No | 47.85 | 0 | 0 | INV | 5/7/2018 | 47.85 | PMT |
| BAISCH Baisch & Skinner | 250249 | 5/1/2018 | 6/1/2018 | No | 179.1 | 0 | 0 | INV | 5/7/2018 | 179.1 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAISCH Baisch & Skinner | 250249 | 5/1/2018 | 6/1/2018 | No | 179.1 | 0 | 0 | INV | 5/7/2018 | 179.1 | PMT |
| BAISCH Baisch & Skinner | 250249 | 5/1/2018 | 6/1/2018 | No | 179.1 | 0 | 0 | INV | 5/7/2018 | 179.1 | PMT |
| BAISCH Baisch & Skinner | 254852 | 5/7/2018 | 6/1/2018 | No | 41.1 | 0 | 0 | INV | 5/16/2018 | 41.1 | PMT |
| BAISCH Baisch & Skinner | 254852 | 5/7/2018 | 6/1/2018 | No | 41.1 | 0 | 0 | INV | 5/16/2018 | 41.1 | PMT |
| BAISCH Baisch & Skinner | 254852 | 5/7/2018 | 6/1/2018 | No | 41.1 | 0 | 0 | INV | 5/16/2018 | 41.1 | PMT |
| BAISCH Baisch & Skinner | 237231 | 4/10/2018 | 5/1/2018 | No | 79.95 | 0 | 0 | INV | 4/12/2018 | 79.95 | PMT |
| BAISCH Baisch & Skinner | 237375 | 4/10/2018 | 5/1/2018 | No | 300.4 | 0 | 0 | INV | 4/16/2018 | 300.4 | PMT |
| BAISCH Baisch & Skinner | 237430 | 4/10/2018 | 5/1/2018 | No | 136.1 | 0 | 0 | INV | 4/16/2018 | 136.1 | PMT |
| BAISCH Baisch & Skinner | 237462 | 4/10/2018 | 5/1/2018 | No | 120.7 | 0 | 0 | INV | 4/12/2018 | 120.7 | PMT |
| BAISCH Baisch & Skinner | 237516 | 4/10/2018 | 5/1/2018 | No | 50.95 | 0 | 0 | INV | 4/12/2018 | 50.95 | PMT |
| BAISCH Baisch & Skinner | 237520 | 4/10/2018 | 5/1/2018 | No | 21.5 | 0 | 0 | INV | 4/12/2018 | 21.5 | PMT |
| BAISCH Baisch & Skinner | 237521 | 4/10/2018 | 5/1/2018 | No | 90.65 | 0 | 0 | INV | 4/12/2018 | 90.65 | PMT |
| BAISCH Baisch & Skinner | 237590 | 4/10/2018 | 5/1/2018 | No | 234.5 | 0 | 0 | INV | 4/16/2018 | 234.5 | PMT |
| BAISCH Baisch & Skinner | 238179 | 4/11/2018 | 5/1/2018 | No | 121 | 0 | 0 | INV | 4/16/2018 | 121 | PMT |
| BAISCH Baisch & Skinner | 238447 | 4/11/2018 | 5/1/2018 | No | 9.5 | 0 | 0 | INV | 4/16/2018 | 9.5 | PMT |
| BAISCH Baisch & Skinner | 238864 | 4/12/2018 | 5/1/2018 | No | 41.1 | 0 | 0 | INV | 4/16/2018 | 41.1 | PMT |
| BAISCH Baisch & Skinner | 238915 | 4/12/2018 | 5/1/2018 | No | 60.85 | 0 | 0 | INV | 4/16/2018 | 60.85 | PMT |
| BAISCH Baisch & Skinner | 239116 | 4/12/2018 | 5/1/2018 | No | 64.55 | 0 | 0 | INV | 4/16/2018 | 64.55 | PMT |
| BAISCH Baisch & Skinner | 240973 | 4/16/2018 | 5/1/2018 | No | 162.05 | 0 | 0 | INV | 4/19/2018 | 162.05 | PMT |
| BAISCH Baisch & Skinner | 243007 | 4/19/2018 | 5/1/2018 | No | 478.37 | 0 | 0 | INV | 4/25/2018 | 478.37 | PMT |
| BAISCH Baisch & Skinner | 220931 | 3/12/2018 | 4/1/2018 | No | 193.4 | 0 | 0 | INV | 3/19/2018 | 193.4 | PMT |
| BAISCH Baisch & Skinner | 221148 | 3/12/2018 | 4/1/2018 | No | 28.35 | 0 | 0 | INV | 3/19/2018 | 28.35 | PMT |
| BAISCH Baisch & Skinner | 222115 | 3/14/2018 | 4/1/2018 | No | 27.9 | 0 | 0 | INV | 3/19/2018 | 27.9 | PMT |
| BAISCH Baisch & Skinner | 222908 | 3/15/2018 | 4/1/2018 | No | 324.29 | 0 | 0 | INV | 3/21/2018 | 324.29 | PMT |
| BAISCH Baisch & Skinner | 226204 | 3/21/2018 | 4/1/2018 | No | 156.75 | 0 | 0 | INV | 3/26/2018 | 156.75 | PMT |
| BAISCH Baisch & Skinner | 226471 | 3/21/2018 | 4/1/2018 | No | 126.25 | 0 | 0 | INV | 3/26/2018 | 126.25 | PMT |
| BAISCH Baisch & Skinner | 226526 | 3/21/2018 | 4/1/2018 | No | 72.75 | 0 | 0 | INV | 3/26/2018 | 72.75 | PMT |
| BAISCH Baisch & Skinner | 228811 | 3/26/2018 | 4/1/2018 | No | 86.3 | 0 | 0 | INV | 3/30/2018 | 86.3 | PMT |
| BAISCH Baisch & Skinner | 228966 | 3/26/2018 | 4/1/2018 | No | 62.3 | 0 | 0 | INV | 3/30/2018 | 62.3 | PMT |
| BAISCH Baisch & Skinner | 229102 | 3/26/2018 | 4/1/2018 | No | 77.7 | 0 | 0 | INV | 3/30/2018 | 77.7 | PMT |
| BAISCH Baisch & Skinner | 230278 | 3/28/2018 | 4/1/2018 | No | 206.35 | 0 | 0 | INV | 3/30/2018 | 206.35 | PMT |
| BAISCH Baisch & Skinner | 230288 | 3/28/2018 | 4/1/2018 | No | 276.35 | 0 | 0 | INV | 3/30/2018 | 276.35 | PMT |
| BAISCH Baisch & Skinner | 230328 | 3/28/2018 | 4/1/2018 | No | 319.45 | 0 | 0 | INV | 3/30/2018 | 319.45 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAISCH Baisch & Skinner | 236178 | 4/8/2018 | 5/1/2018 | No | 113.35 | 0 | 0 | INV | 4/12/2018 | 113.35 | PMT |
| BAISCH Baisch & Skinner | 237231 | 4/10/2018 | 5/1/2018 | No | 79.95 | 0 | 0 | INV | 4/12/2018 | 79.95 | PMT |
| BAISCH Baisch & Skinner | 211838 | 2/19/2018 | 3/1/2018 | No | 251.2 | 0 | 0 | INV | 2/28/2018 | 251.2 | PMT |
| BAISCH Baisch & Skinner | 212422 | 2/21/2018 | 3/1/2018 | No | 480.55 | 0 | 0 | INV | 2/28/2018 | 480.55 | PMT |
| BAISCH Baisch & Skinner | 212740 | 2/21/2018 | 3/1/2018 | No | 640.25 | 0 | 0 | INV | 2/28/2018 | 640.25 | PMT |
| BAISCH Baisch & Skinner | 213251 | 2/22/2018 | 3/1/2018 | No | 49.35 | 0 | 0 | INV | 2/28/2018 | 49.35 | PMT |
| BAISCH Baisch & Skinner | 213339 | 2/22/2018 | 3/1/2018 | No | 60.4 | 0 | 0 | INV | 2/28/2018 | 60.4 | PMT |
| BAISCH Baisch & Skinner | 215254 | 2/27/2018 | 3/1/2018 | No | 188.35 | 0 | 0 | INV | 2/28/2018 | 188.35 | PMT |
| BAISCH Baisch & Skinner | 215257 | 2/27/2018 | 3/1/2018 | No | 89.9 | 0 | 0 | INV | 2/28/2018 | 89.9 | PMT |
| BAISCH Baisch & Skinner | 217420 | 3/4/2018 | 4/1/2018 | No | 124.45 | 0 | 0 | INV | 3/8/2018 | 124.45 | PMT |
| BAISCH Baisch & Skinner | 219623 | 3/8/2018 | 4/1/2018 | No | 83.5 | 0 | 0 | INV | 3/12/2018 | 83.5 | PMT |
| BAISCH Baisch & Skinner | 219784 | 3/8/2018 | 4/1/2018 | No | 83.7 | 0 | 0 | INV | 3/12/2018 | 83.7 | PMT |
| BAISCH Baisch & Skinner | 220931 | 3/12/2018 | 4/1/2018 | No | 193.4 | 0 | 0 | INV | 3/19/2018 | 193.4 | PMT |
| BAISCH Baisch & Skinner | 23302 | 2/6/2018 | 3/1/2018 | No | 1,046.63 | 0 | 0 | INV | 2/13/2018 | 1,046.63 | PMT |
| BAISCH Baisch & Skinner | 184902 | 12/28/2017 | 1/1/2018 | No | 442.11 | 0 | 0 | INV | 12/30/2017 | 442.11 | PMT |
| BAISCH Baisch & Skinner | 186906 | 1/4/2018 | 2/1/2018 | No | 252.55 | 0 | 0 | INV | 1/9/2018 | 252.55 | PMT |
| BAISCH Baisch & Skinner | 187055 | 1/4/2018 | 2/1/2018 | No | 19.85 | 0 | 0 | INV | 1/9/2018 | 19.85 | PMT |
| BAISCH Baisch & Skinner | 187798 | 1/7/2018 | 2/1/2018 | No | 175.75 | 0 | 0 | INV | 1/9/2018 | 175.75 | PMT |
| BAISCH Baisch & Skinner | 190788 | 1/14/2018 | 2/5/2018 | No | 23.7 | 0 | 0 | INV | 1/24/2018 | 23.7 | PMT |
| BAISCH Baisch & Skinner | 192465 | 1/17/2018 | 2/5/2018 | No | 23.1 | 0 | 0 | INV | 1/24/2018 | 23.1 | PMT |
| BAISCH Baisch & Skinner | 193045 | 1/18/2018 | 2/5/2018 | No | 54.35 | 0 | 0 | INV | 1/24/2018 | 54.35 | PMT |
| BAISCH Baisch & Skinner | 193067 | 1/18/2018 | 2/5/2018 | No | 239.85 | 0 | 0 | INV | 1/24/2018 | 239.85 | PMT |
| BAISCH Baisch & Skinner | 193093 | 1/18/2018 | 2/5/2018 | No | 48.8 | 0 | 0 | INV | 1/24/2018 | 48.8 | PMT |
| BAISCH Baisch & Skinner | 193196 | 1/18/2018 | 2/5/2018 | No | 61.3 | 0 | 0 | INV | 1/24/2018 | 61.3 | PMT |
| BAISCH Baisch & Skinner | 193208 | 1/18/2018 | 2/5/2018 | No | 123.01 | 0 | 0 | INV | 1/24/2018 | 123.01 | PMT |
| BAISCH Baisch & Skinner | 195425 | 1/23/2018 | 2/1/2018 | No | 109.35 | 0 | 0 | INV | 1/31/2018 | 109.35 | PMT |
| BAISCH Baisch & Skinner | 198159 | 1/29/2018 | 2/1/2018 | No | 216.2 | 0 | 0 | INV | 1/31/2018 | 216.2 | PMT |
| BAISCH Baisch & Skinner | 199770 | 1/31/2018 | 2/1/2018 | No | 159.25 | 0 | 0 | INV | 1/31/2018 | 159.25 | PMT |
| BAISCH Baisch & Skinner | 199784 | 1/31/2018 | 2/1/2018 | No | 46.2 | 0 | 0 | INV | 1/31/2018 | 46.2 | PMT |
| BAISCH Baisch & Skinner | 200430 | 2/1/2018 | 3/1/2018 | No | 143.05 | 0 | 0 | INV | 2/5/2018 | 143.05 | PMT |
| BAISCH Baisch & Skinner | 201690 | 2/4/2018 | 3/1/2018 | No | 208.75 | 0 | 0 | INV | 2/13/2018 | 208.75 | PMT |
| BAISCH Baisch & Skinner | 204620 | 2/7/2018 | 3/1/2018 | No | 244.25 | 0 | 0 | INV | 2/13/2018 | 244.25 | PMT |
| BAISCH Baisch & Skinner | 205039 | 2/8/2018 | 3/1/2018 | No | 74.75 | 0 | 0 | INV | 2/13/2018 | 74.75 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAISCH Baisch & Skinner | 207654 | 2/11/2018 | 3/1/2018 | No | 57.05 | 0 | 0 | INV | 2/13/2018 | 57.05 | PMT |
| BAISCH Baisch & Skinner | 208332 | 2/12/2018 | 3/1/2018 | No | 41.4 | 0 | 0 | INV | 2/20/2018 | 41.4 | PMT |
| BAISCH Baisch & Skinner | 209407 | 2/13/2018 | 3/1/2018 | No | 42.3 | 0 | 0 | INV | 2/20/2018 | 42.3 | PMT |
| BAISCH Baisch & Skinner | 209579 | 2/13/2018 | 3/1/2018 | No | 302.45 | 0 | 0 | INV | 2/20/2018 | 302.45 | PMT |
| BAISCH Baisch & Skinner | 211312 | 2/18/2018 | 3/1/2018 | No | 133.85 | 0 | 0 | INV | 2/22/2018 | 133.85 | PMT |
| BAISCH Baisch & Skinner | 211838 | 2/19/2018 | 3/1/2018 | No | 251.2 | 0 | 0 | INV | 2/28/2018 | 251.2 | PMT |
| BAISCH Baisch & Skinner | CK00157601 | 3/30/2018 | 3/30/2018 | No | 134.75 | 0 | 0 | INV | 3/30/2018 | 134.75 | PMT |
| BAISCH Baisch & Skinner | 110264 | 3/1/2018 | 3/1/2018 | No | 519.25 | 0 | 0 | INV | 3/19/2018 | 519.25 | PMT |
| BAISCH Baisch & Skinner | 11065CR | 2/15/2018 | 3/1/2018 | No | 9.50- | 0 | 0 | INV | 2/20/2018 | 9.50- | PMT |
| BAISCH Baisch & Skinner | 184322 | 12/27/2017 | 1/1/2018 | No | 314.85 | 0 | 0 | INV | 12/30/2017 | 314.85 | PMT |
| BAISCH Baisch & Skinner | 184902 | 12/28/2017 | 1/1/2018 | No | 442.11 | 0 | 0 | INV | 12/30/2017 | 442.11 | PMT |
| BAISCH Baisch & Skinner | 207728 | 2/11/2018 | 3/1/2018 | No | 9.5 | 0 | 0 | INV | 2/13/2018 | 9.5 | PMT |
| BAISCH Baisch & Skinner | 166951 | 11/24/2017 | 12/1/2017 | No | 77 | 0 | 0 | INV | 11/30/2017 | 77 | PMT |
| BAISCH Baisch & Skinner | 168216 | 11/27/2017 | 12/1/2017 | No | 82.65 | 0 | 0 | INV | 11/30/2017 | 82.65 | PMT |
| BAISCH Baisch & Skinner | 168235 | 11/27/2017 | 12/1/2017 | No | 384.75 | 0 | 0 | INV | 11/30/2017 | 384.75 | PMT |
| BAISCH Baisch & Skinner | 169939 | 11/29/2017 | 12/1/2017 | No | 302.05 | 0 | 0 | INV | 11/30/2017 | 302.05 | PMT |
| BAISCH Baisch & Skinner | 169955 | 11/29/2017 | 12/1/2017 | No | 118.4 | 0 | 0 | INV | 11/30/2017 | 118.4 | PMT |
| BAISCH Baisch & Skinner | 172013 | 12/3/2017 | 1/1/2018 | No | 511.3 | 0 | 0 | INV | 12/14/2017 | 511.3 | PMT |
| BAISCH Baisch & Skinner | 172016 | 12/3/2017 | 1/1/2018 | No | 14.25 | 0 | 0 | INV | 12/14/2017 | 14.25 | PMT |
| BAISCH Baisch & Skinner | 172791 | 12/4/2017 | 1/1/2018 | No | 121.85 | 0 | 0 | INV | 12/14/2017 | 121.85 | PMT |
| BAISCH Baisch & Skinner | 173678 | 12/5/2017 | 1/1/2018 | No | 170 | 0 | 0 | INV | 12/14/2017 | 170 | PMT |
| BAISCH Baisch & Skinner | 173872 | 12/5/2017 | 1/1/2018 | No | 183.85 | 0 | 0 | INV | 12/14/2017 | 183.85 | PMT |
| BAISCH Baisch & Skinner | 176897 | 12/11/2017 | 1/1/2018 | No | 97 | 0 | 0 | INV | 12/18/2017 | 97 | PMT |
| BAISCH Baisch & Skinner | 176936 | 12/11/2017 | 1/1/2018 | No | 351.7 | 0 | 0 | INV | 12/14/2017 | 351.7 | PMT |
| BAISCH Baisch & Skinner | 176960 | 12/11/2017 | 1/1/2018 | No | 15.95 | 0 | 0 | INV | 12/14/2017 | 15.95 | PMT |
| BAISCH Baisch & Skinner | 176975 | 12/11/2017 | 1/1/2018 | No | 65 | 0 | 0 | INV | 12/14/2017 | 65 | PMT |
| BAISCH Baisch & Skinner | 177287 | 12/11/2017 | 1/1/2018 | No | 47.7 | 0 | 0 | INV | 12/14/2017 | 47.7 | PMT |
| BAISCH Baisch & Skinner | 177734 | 12/12/2017 | 1/1/2018 | No | 121.15 | 0 | 0 | INV | 12/18/2017 | 121.15 | PMT |
| BAISCH Baisch & Skinner | 178572 | 12/13/2017 | 1/1/2018 | No | 88.25 | 0 | 0 | INV | 12/18/2017 | 88.25 | PMT |
| BAISCH Baisch & Skinner | 178682 | 12/13/2017 | 1/1/2018 | No | 47.1 | 0 | 0 | INV | 12/18/2017 | 47.1 | PMT |
| BAISCH Baisch & Skinner | 180581 | 12/18/2017 | 1/1/2018 | No | 162.5 | 0 | 0 | INV | 12/21/2017 | 162.5 | PMT |
| BAISCH Baisch & Skinner | 180996 | 12/18/2017 | 1/1/2018 | No | 69.55 | 0 | 0 | INV | 12/21/2017 | 69.55 | PMT |
| BAISCH Baisch & Skinner | 181368 | 12/19/2017 | 1/1/2018 | No | 74.8 | 0 | 0 | INV | 12/30/2017 | 74.8 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAISCH Baisch & Skinner | 181452 | 12/19/2017 | 1/1/2018 | No | 78.6 | 0 | 0 | INV | 12/30/2017 | 78.6 | PMT |
| BAISCH Baisch & Skinner | 181674 | 12/19/2017 | 1/1/2018 | No | 26.85 | 0 | 0 | INV | 12/30/2017 | 26.85 | PMT |
| BAISCH Baisch & Skinner | 182462 | 12/20/2017 | 1/1/2018 | No | 51.2 | 0 | 0 | INV | 12/30/2017 | 51.2 | PMT |
| BAISCH Baisch & Skinner | 184322 | 12/27/2017 | 1/1/2018 | No | 314.85 | 0 | 0 | INV | 12/30/2017 | 314.85 | PMT |
| BAISCH Baisch & Skinner | 4900028627 | 7/5/2017 | 8/1/2017 | No | 221.32 | 0 | 0 | INV | 7/10/2017 | 221.32 | PMT |
| BAISCH Baisch & Skinner | 4900029000 | 7/12/2017 | 8/1/2017 | No | 78.54 | 0 | 0 | INV | 7/26/2017 | 78.54 | PMT |
| BAISCH Baisch & Skinner | 8025CR | 12/4/2017 | 1/1/2018 | No | 99.25- | 0 | 0 | INV | 12/14/2017 | 99.25- | PMT |
| BAISCH Baisch & Skinner | 8190CR | 12/7/2017 | 1/1/2018 | No | 17.55- | 0 | 0 | INV | 12/14/2017 | 17.55- | PMT |
| BANKHAY Bank of Hays | CK21219S01 | 2/12/2019 | 2/12/2019 | No | 825 | 0 | 0 | INV | 2/1/2019 | 825 | PMT |
| BANKHAY Bank of Hays | CK1221S01 | 12/21/2018 | 12/21/2018 | No | 112.5 | 0 | 0 | INV | 12/31/2018 | 112.5 | PMT |
| BANKHAY Bank of Hays | CK1214S01 | 12/14/2018 | 12/14/2018 | No | 907.95 | 0 | 0 | INV | 12/31/2018 | 907.95 | PMT |
| BANKHAY Bank of Hays | CK11818S01 | 11/8/2018 | 11/8/2018 | No | 13 | 0 | 0 | INV | 11/30/2018 | 13 | PMT |
| BANKHAY Bank of Hays | CK1019SW01 | 10/19/2018 | 10/19/2018 | No | 101.23 | 0 | 0 | INV | 10/31/2018 | 101.23 | PMT |
| BANKHAY Bank of Hays | CK92018S01 | 9/20/2018 | 9/20/2018 | No | 1,500.00 | 0 | 0 | INV | 9/30/2018 | 1,500.00 | PMT |
| BANKHAY Bank of Hays | CK90718S01 | 9/7/2018 | 9/7/2018 | No | 992.76 | 0 | 0 | INV | 9/30/2018 | 992.76 | PMT |
| BANKHAY Bank of Hays | CK81718S01 | 8/31/2018 | 8/31/2018 | No | 25 | 0 | 0 | INV | 8/31/2018 | 25 | PMT |
| BANKHAY Bank of Hays | CK82118S01 | 8/31/2018 | 8/31/2018 | No | 359.72 | 0 | 0 | INV | 8/31/2018 | 359.72 | PMT |
| BANKHAY Bank of Hays | CK07312001 | 7/31/2018 | 7/31/2018 | No | 4,279.59 | 0 | 0 | INV | 7/31/2018 | 4,279.59 | PMT |
| BANKHAY Bank of Hays | CK06051801 | 6/5/2018 | 6/5/2018 | No | 215.33 | 0 | 0 | INV | 6/1/2018 | 215.33 | PMT |
| BANKHAY Bank of Hays | CK06011801 | 6/1/2018 | 6/1/2018 | No | 489.85 | 0 | 0 | INV | 6/1/2018 | 489.85 | PMT |
| BANKHAY Bank of Hays | CK05291801 | 5/29/2018 | 5/29/2018 | No | 7,600.94 | 0 | 0 | INV | 5/31/2018 | 7,600.94 | PMT |
| BANKHAY Bank of Hays | CK05251801 | 5/25/2018 | 5/25/2018 | No | 2.21 | 0 | 0 | INV | 5/31/2018 | 2.21 | PMT |
| BANKHAY Bank of Hays | CK05241801 | 5/24/2018 | 5/24/2018 | No | 738.07 | 0 | 0 | INV | 5/31/2018 | 738.07 | PMT |
| BANKHAY Bank of Hays | CK05221801 | 5/22/2018 | 5/22/2018 | No | 694.59 | 0 | 0 | INV | 5/31/2018 | 694.59 | PMT |
| BANKHAY Bank of Hays | CK05181801 | 5/18/2018 | 5/18/2018 | No | 1,605.29 | 0 | 0 | INV | 5/31/2018 | 1,605.29 | PMT |
| BANKHAY Bank of Hays | CK05171801 | 5/17/2018 | 5/17/2018 | No | 797.24 | 0 | 0 | INV | 5/31/2018 | 797.24 | PMT |
| BANKHAY Bank of Hays | CK05161801 | 5/16/2018 | 5/16/2018 | No | 148.44 | 0 | 0 | INV | 5/31/2018 | 148.44 | PMT |
| BANKHAY Bank of Hays | CK05151801 | 5/15/2018 | 5/15/2018 | No | 4,725.71 | 0 | 0 | INV | 5/31/2018 | 4,725.71 | PMT |
| BANKHAY Bank of Hays | CK05141801 | 5/14/2018 | 5/14/2018 | No | 1,212.86 | 0 | 0 | INV | 5/31/2018 | 1,212.86 | PMT |
| BANKHAY Bank of Hays | CK05111801 | 5/11/2018 | 5/11/2018 | No | 220.49 | 0 | 0 | INV | 5/31/2018 | 220.49 | PMT |
| BANKHAY Bank of Hays | CK05101801 | 5/10/2018 | 5/10/2018 | No | 628.24 | 0 | 0 | INV | 5/31/2018 | 628.24 | PMT |
| BANKHAY Bank of Hays | CK05091801 | 5/8/2018 | 5/8/2018 | No | 5,025.79 | 0 | 0 | INV | 5/31/2018 | 5,025.79 | PMT |
| BANKHAY Bank of Hays | CK05081801 | 5/7/2018 | 5/7/2018 | No | 1,227.78 | 0 | 0 | INV | 5/31/2018 | 1,227.78 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK05071801 | 5/4/2018 | 5/4/2018 | No | 1,195.27 | 0 | 0 | INV | 5/31/2018 | 1,195.27 | PMT |
| BANKHAY Bank of Hays | CK05051801 | 5/3/2018 | 5/3/2018 | No | 248.76 | 0 | 0 | INV | 5/31/2018 | 248.76 | PMT |
| BANKHAY Bank of Hays | CK05011802 | 5/1/2018 | 5/1/2018 | No | 2,660.92 | 0 | 0 | INV | 5/31/2018 | 2,660.92 | PMT |
| BANKHAY Bank of Hays | CK04301801 | 4/30/2018 | 4/30/2018 | No | 2,629.39 | 0 | 0 | INV | 4/30/2018 | 2,629.39 | PMT |
| BANKHAY Bank of Hays | CK04271801 | 4/27/2018 | 4/27/2018 | No | 634.5 | 0 | 0 | INV | 4/27/2018 | 634.5 | PMT |
| BANKHAY Bank of Hays | CK04251801 | 4/25/2018 | 4/25/2018 | No | 2,907.12 | 0 | 0 | INV | 4/27/2018 | 2,907.12 | PMT |
| BANKHAY Bank of Hays | CK04241801 | 4/24/2018 | 4/24/2018 | No | 961.02 | 0 | 0 | INV | 4/27/2018 | 961.02 | PMT |
| BANKHAY Bank of Hays | CK04231801 | 4/23/2018 | 4/23/2018 | No | 1,836.78 | 0 | 0 | INV | 4/27/2018 | 1,836.78 | PMT |
| BANKHAY Bank of Hays | CK04201801 | 4/20/2018 | 4/20/2018 | No | 1,404.48 | 0 | 0 | INV | 4/27/2018 | 1,404.48 | PMT |
| BANKHAY Bank of Hays | CK04191801 | 4/19/2018 | 4/19/2018 | No | 216.42 | 0 | 0 | INV | 4/30/2018 | 216.42 | PMT |
| BANKHAY Bank of Hays | CK04171801 | 4/17/2018 | 4/17/2018 | No | 458.9 | 0 | 0 | INV | 4/30/2018 | 458.9 | PMT |
| BANKHAY Bank of Hays | CK04161801 | 4/16/2018 | 4/16/2018 | No | 630.06 | 0 | 0 | INV | 4/30/2018 | 630.06 | PMT |
| BANKHAY Bank of Hays | CK04141801 | 4/13/2018 | 4/13/2018 | No | 28.54 | 0 | 0 | INV | 4/13/2018 | 28.54 | PMT |
| BANKHAY Bank of Hays | CK04121801 | 4/12/2018 | 4/12/2018 | No | 25.88 | 0 | 0 | INV | 4/13/2018 | 25.88 | PMT |
| BANKHAY Bank of Hays | CK04111801 | 4/10/2018 | 4/10/2018 | No | 2,046.41 | 0 | 0 | INV | 4/30/2018 | 2,046.41 | PMT |
| BANKHAY Bank of Hays | CK04061801 | 4/6/2018 | 4/6/2018 | No | 361.06 | 0 | 0 | INV | 4/6/2018 | 361.06 | PMT |
| BANKHAY Bank of Hays | CK04021801 | 4/2/2018 | 4/2/2018 | No | 1,665.52 | 0 | 0 | INV | 4/2/2018 | 1,665.52 | PMT |
| BANKHAY Bank of Hays | CK03301801 | 3/30/2018 | 3/30/2018 | No | 329.36 | 0 | 0 | INV | 3/30/2018 | 329.36 | PMT |
| BANKHAY Bank of Hays | CK03271801 | 3/27/2018 | 3/27/2018 | No | 130.04 | 0 | 0 | INV | 3/29/2018 | 130.04 | PMT |
| BANKHAY Bank of Hays | CK03261801 | 3/26/2018 | 3/26/2018 | No | 865.79 | 0 | 0 | INV | 3/29/2018 | 865.79 | PMT |
| BANKHAY Bank of Hays | CK03231801 | 3/23/2018 | 3/23/2018 | No | 610.97 | 0 | 0 | INV | 3/26/2018 | 610.97 | PMT |
| BANKHAY Bank of Hays | CK03221801 | 3/22/2018 | 3/22/2018 | No | 0.21 | 0 | 0 | INV | 3/31/2018 | 0.21 | PMT |
| BANKHAY Bank of Hays | CK03211801 | 3/21/2018 | 3/21/2018 | No | 2,627.48 | 0 | 0 | INV | 3/22/2018 | 2,627.48 | PMT |
| BANKHAY Bank of Hays | CK03191801 | 3/19/2018 | 3/19/2018 | No | 622.97 | 0 | 0 | INV | 3/20/2018 | 622.97 | PMT |
| BANKHAY Bank of Hays | CK03161801 | 3/16/2018 | 3/16/2018 | No | 12 | 0 | 0 | INV | 3/16/2018 | 12 | PMT |
| BANKHAY Bank of Hays | CK03161802 | 3/16/2018 | 3/16/2018 | No | 282.08 | 0 | 0 | INV | 3/19/2018 | 282.08 | PMT |
| BANKHAY Bank of Hays | CK03141801 | 3/14/2018 | 3/14/2018 | No | 125.06 | 0 | 0 | INV | 3/15/2018 | 125.06 | PMT |
| BANKHAY Bank of Hays | CK03131801 | 3/13/2018 | 3/13/2018 | No | 2,028.08 | 0 | 0 | INV | 3/14/2018 | 2,028.08 | PMT |
| BANKHAY Bank of Hays | CK03121801 | 3/12/2018 | 3/12/2018 | No | 280.85 | 0 | 0 | INV | 3/14/2018 | 280.85 | PMT |
| BANKHAY Bank of Hays | CK03091801 | 3/9/2018 | 3/9/2018 | No | 270.65 | 0 | 0 | INV | 3/12/2018 | 270.65 | PMT |
| BANKHAY Bank of Hays | CK03061801 | 3/6/2018 | 3/6/2018 | No | 1,266.37 | 0 | 0 | INV | 3/7/2018 | 1,266.37 | PMT |
| BANKHAY Bank of Hays | CK03051801 | 3/5/2018 | 3/5/2018 | No | 744.75 | 0 | 0 | INV | 3/6/2018 | 744.75 | PMT |
| BANKHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 368.36 | 0 | 0 | INV | 3/2/2018 | 368.36 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA0434 Bank of America | 5668813 | 4/9/2015 | 4/9/2015 | No | 336.84 | 0 | 0 | INV | 4/29/2015 | 336.84 | PMT |
| BOA0434 Bank of America | 223294 | 5/21/2015 | 5/21/2015 | No | 536.46 | 0 | 0 | INV | 5/29/2015 | 536.46 | PMT |
| CAPONE Capital One Services | 133930 | 4/7/2015 | 4/7/2015 | No | 246 | 0 | 0 | INV | 4/13/2015 | 246 | PMT |
| CAPONE Capital One Services | 134294 | 4/14/2015 | 4/14/2015 | No | 77 | 0 | 0 | INV | 4/21/2015 | 77 | PMT |
| CAPONE Capital One Services | 4476416 | 4/8/2015 | 4/8/2015 | No | 184.02 | 0 | 0 | INV | 4/13/2015 | 184.02 | PMT |
| CAPONE Capital One Services | 653179 | 4/8/2015 | 4/8/2015 | No | 246.38 | 0 | 0 | INV | 4/16/2015 | 246.38 | PMT |
| CAPONE Capital One Services | 133930 | 4/7/2015 | 4/7/2015 | No | 246 | 0 | 0 | INV | 4/13/2015 | 246 | PMT |
| CAPONE Capital One Services | 032915INT | 3/31/2015 | 3/31/2015 | No | 274.81 | 0 | 0 | INV | 3/31/2015 | 274.81 | PMT |
| CAPONE Capital One Services | 33015 | 3/30/2015 | 3/30/2015 | No | 246 | 0 | 0 | INV | 3/31/2015 | 246 | PMT |
| CAPONE Capital One Services | 3201359502 | 3/31/2015 | 3/31/2015 | No | 10.00- | 0 | 0 | INV | 3/31/2015 | 10.00- | PMT |
| CAPONE Capital One Services | 011215DA | 1/31/2015 | 1/31/2015 | No | 75 | 0 | 0 | INV | 1/31/2015 | 75 | PMT |
| CAPONE Capital One Services | 012915INT | 1/31/2015 | 1/31/2015 | No | 186.34 | 0 | 0 | INV | 1/31/2015 | 186.34 | PMT |
| CAPONE Capital One Services | 021715CR | 3/31/2015 | 3/31/2015 | No | 79.00- | 0 | 0 | INV | 3/31/2015 | 79.00- | PMT |
| CAPONE Capital One Services | 022915INT | 2/28/2015 | 2/28/2015 | No | 167.67 | 0 | 0 | INV | 2/28/2015 | 167.67 | PMT |
| CAPONE Capital One Services | 33015 | 3/30/2015 | 3/30/2015 | No | 246 | 0 | 0 | INV | 3/31/2015 | 246 | PMT |
| CAPONE Capital One Services | 1460185B-C | 1/31/2015 | 1/31/2015 | No | 79 | 0 | 0 | INV | 1/31/2015 | 79 | PMT |
| CAPONE Capital One Services | 1460185BC2 | 2/24/2015 | 2/24/2015 | No | 158.00- | 0 | 0 | INV | 2/24/2015 | 158.00- | PMT |
| CAPONE Capital One Services | 4476416CR | 3/30/2015 | 3/30/2015 | No | 42.00- | 0 | 0 | INV | 3/31/2015 | 42.00- | PMT |
| CAPONE Capital One Services | 50934 | 12/31/2014 | 12/31/2014 | No | 581 | 0 | 0 | INV | 12/31/2014 | 581 | PMT |
| CAPONE Capital One Services | IN0133460 | 3/12/2015 | 3/12/2015 | No | 70 | 0 | 0 | INV | 3/17/2015 | 70 | PMT |
| CAPONE Capital One Services | SI65637 | 12/31/2014 | 12/31/2014 | No | 469.78 | 0 | 0 | INV | 12/31/2014 | 469.78 | PMT |
| CAPONE Capital One Services | 122914INT | 12/31/2014 | 12/31/2014 | No | 198.7 | 0 | 0 | INV | 12/31/2014 | 198.7 | PMT |
| CAPONE Capital One Services | 2198240 | 8/31/2014 | 8/31/2014 | No | 738.99 | 0 | 0 | INV | 8/31/2014 | 738.99 | PMT |
| CAPONE Capital One Services | 50934 | 12/31/2014 | 12/31/2014 | No | 581 | 0 | 0 | INV | 12/31/2014 | 581 | PMT |
| CAPONE Capital One Services | 918662 | 11/24/2014 | 11/24/2014 | No | 533.75 | 0 | 0 | INV | 11/25/2014 | 533.75 | PMT |
| CAPONE Capital One Services | I211196/M | 11/24/2014 | 11/24/2014 | No | 453.72 | 0 | 0 | INV | 11/25/2014 | 453.72 | PMT |
| CAPONE Capital One Services | 3778640 | 12/31/2016 | 12/31/2016 | No | 246.84 | 0 | 0 | INV | 12/31/2016 | 246.84 | PMT |
| CAPONE Capital One Services | 452822 | 12/31/2016 | 12/31/2016 | No | 138 | 0 | 0 | INV | 12/31/2016 | 138 | PMT |
| CAPONE Capital One Services | 452822CR2 | 12/31/2016 | 12/31/2016 | No | 23.70- | 0 | 0 | INV | 12/31/2016 | 23.70- | PMT |
| CAPONE Capital One Services | 684383TPS | 12/31/2016 | 12/31/2016 | No | 88.64 | 0 | 0 | INV | 12/31/2016 | 88.64 | PMT |
| CAPONE Capital One Services | 10328 | 6/6/2016 | 7/6/2016 | No | 373 | 0 | 0 | INV | 6/13/2016 | 373 | PMT |
| CAPONE Capital One Services | 10328CR | 8/31/2016 | 8/31/2016 | No | 373.00- | 0 | 0 | INV | 8/31/2016 | 373.00- | PMT |
| CAPONE Capital One Services | 1326787 | 2/28/2015 | 2/28/2015 | No | 247.72 | 0 | 0 | INV | 2/28/2015 | 247.72 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPONE Capital One Services | 4341446229 | 3/10/2015 | 3/10/2015 | No | 128.21 | 0 | 0 | INV | 3/17/2015 | 128.21 | PMT |
| CAPONE Capital One Services | 4476416 | 4/8/2015 | 4/8/2015 | No | 184.02 | 0 | 0 | INV | 4/13/2015 | 184.02 | PMT |
| CAPONE Capital One Services | 011215DA | 1/31/2015 | 1/31/2015 | No | 75 | 0 | 0 | INV | 1/31/2015 | 75 | PMT |
| CAPONE Capital One Services | 0574727-IN | 1/31/2015 | 1/31/2015 | No | 516 | 0 | 0 | INV | 1/31/2015 | 516 | PMT |
| CAPONE Capital One Services | SI581258 | 12/31/2014 | 12/31/2014 | No | 192.6 | 0 | 0 | INV | 12/31/2014 | 192.6 | PMT |
| CAPONE Capital One Services | 2198240 | 8/31/2014 | 8/31/2014 | No | 738.99 | 0 | 0 | INV | 8/31/2014 | 738.99 | PMT |
| CAPONE Capital One Services | 4461656 | 11/24/2014 | 11/24/2014 | No | 736.65 | 0 | 0 | INV | 11/25/2014 | 736.65 | PMT |
| CAPONE Capital One Services | I211196/M | 11/24/2014 | 11/24/2014 | No | 453.72 | 0 | 0 | INV | 11/25/2014 | 453.72 | PMT |
| CAPONE Capital One Services | 50934 | 12/31/2014 | 12/31/2014 | No | 581 | 0 | 0 | INV | 12/31/2014 | 581 | PMT |
| CC CLASSIC CLOTH | DI-075263 | 10/5/2016 | 10/5/2016 | No | 450 | 0 | 0 | INV | 10/5/2016 | 450 | PMT |
| CC CLASSIC CLOTH | DI-075263CM | 10/5/2016 | 10/5/2016 | No | 450.00- | 0 | 0 | INV | 10/5/2016 | 450.00- | PMT |
| CERVS Cerv's | CK00159201 | 5/29/2018 | 5/29/2018 | No | 31.1 | 0 | 0 | INV | 5/31/2018 | 31.1 | PMT |
| CERVS Cerv's | CK00159101 | 5/25/2018 | 5/25/2018 | No | 27.98 | 0 | 0 | INV | 5/31/2018 | 27.98 | PMT |
| CERVS Cerv's | CK00158701 | 5/12/2018 | 5/12/2018 | No | 28.92 | 0 | 0 | INV | 5/24/2018 | 28.92 | PMT |
| CERVS Cerv's | CK00158601 | 5/11/2018 | 5/11/2018 | No | 30.25 | 0 | 0 | INV | 5/24/2018 | 30.25 | PMT |
| CERVS Cerv's | CK00157501 | 4/1/2018 | 4/1/2018 | No | 27.72 | 0 | 0 | INV | 4/30/2018 | 27.72 | PMT |
| CERVS Cerv's | CK00156801 | 3/5/2018 | 3/5/2018 | No | 36.57 | 0 | 0 | INV | 3/7/2018 | 36.57 | PMT |
| CHA1603 Visa 1603 | 710010 | 12/31/2015 | 1/30/2016 | No | 376.32 | 0 | 0 | INV | 12/30/2015 | 376.32 | PMT |
| CHA1603 Visa 1603 | 2015-05273 | 11/30/2015 | 11/30/2015 | No | 83.59 | 0 | 0 | INV | 11/30/2015 | 83.59 | PMT |
| CHA1603 Visa 1603 | 2015-05273CR | 12/31/2016 | 12/31/2016 | No | 83.59- | 0 | 0 | INV | 12/31/2016 | 83.59- | PMT |
| CHA1603 Visa 1603 | 021316BIA | 12/31/2016 | 12/31/2016 | No | 108 | 0 | 0 | INV | 12/31/2016 | 108 | PMT |
| CHA1603 Visa 1603 | 926004 | 12/31/2016 | 12/31/2016 | No | 8.58 | 0 | 0 | INV | 12/31/2016 | 8.58 | PMT |
| CHA1603 Visa 1603 | 926004-1 | 12/31/2016 | 12/31/2016 | No | 10.36 | 0 | 0 | INV | 12/31/2016 | 10.36 | PMT |
| CHA1603 Visa 1603 | 926004C | 12/31/2016 | 12/31/2016 | No | 34.96 | 0 | 0 | INV | 12/31/2016 | 34.96 | PMT |
| CHA1603 Visa 1603 | 3615475 | 12/17/2015 | 12/17/2015 | No | 736.55 | 0 | 0 | INV | 12/17/2015 | 736.55 | PMT |
| CHA1603 Visa 1603 | 3646344 | 10/26/2015 | 10/26/2015 | No | 324.12 | 0 | 0 | INV | 10/31/2015 | 324.12 | PMT |
| CHA1603 Visa 1603 | 710010 | 12/31/2015 | 1/30/2016 | No | 376.32 | 0 | 0 | INV | 12/30/2015 | 376.32 | PMT |
| CHA1603 Visa 1603 | 3646344 | 10/26/2015 | 10/26/2015 | No | 324.12 | 0 | 0 | INV | 10/31/2015 | 324.12 | PMT |
| CHA1603 Visa 1603 | 3646344 | 10/26/2015 | 10/26/2015 | No | 324.12 | 0 | 0 | INV | 10/31/2015 | 324.12 | PMT |
| CHA5198 Chase Credit Card | 471238 | 4/7/2015 | 4/7/2015 | No | 174 | 0 | 0 | INV | 4/13/2015 | 174 | PMT |
| CHA5198 Chase Credit Card | 655603 | 5/7/2015 | 5/7/2015 | No | 40.31 | 0 | 0 | INV | 5/20/2015 | 40.31 | PMT |
| CHA5198 Chase Credit Card | 655826 | 5/8/2015 | 5/8/2015 | No | 151.6 | 0 | 0 | INV | 5/20/2015 | 151.6 | PMT |
| CHA5198 Chase Credit Card | 471238 | 4/7/2015 | 4/7/2015 | No | 174 | 0 | 0 | INV | 4/13/2015 | 174 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHA5198 Chase Credit Card | 55957470 | 3/10/2015 | 3/10/2015 | No | 481.8 | 0 | 0 | INV | 3/17/2015 | 481.8 | PMT |
| CHA5198 Chase Credit Card | 87082 | 1/31/2015 | 1/31/2015 | No | 226.46 | 0 | 0 | INV | 1/31/2015 | 226.46 | PMT |
| CHA5198 Chase Credit Card | C018857/E | 1/31/2015 | 1/31/2015 | 61.25- | 0 | 0 | INV | 1/31/2015 | 61.25- | PMT |
| CHA5198 Chase Credit Card | I147513/E | 12/31/2014 | 12/31/2014 | No | 241.98 | 0 | 0 | INV | 12/31/2014 | 241.98 | PMT |
| CHA5198 Chase Credit Card | I560215 | 12/31/2014 | 12/31/2014 | No | 384.37 | 0 | 0 | INV | 12/31/2014 | 384.37 | PMT |
| CHA5198 Chase Credit Card | 123114VF | 12/31/2014 | 12/31/2014 | No | 1,890.07 | 0 | 0 | INV | 12/31/2014 | 1,890.07 | PMT |
| CHA5198 Chase Credit Card | 98846004 | 11/30/2014 | 11/30/2014 | No | 747.06 | 0 | 0 | INV | 11/30/2014 | 747.06 | PMT |
| CHA5198 Chase Credit Card | I147513/E | 12/31/2014 | 12/31/2014 | No | 241.98 | 0 | 0 | INV | 12/31/2014 | 241.98 | PMT |
| CHA5198 Chase Credit Card | 98846004 | 11/30/2014 | 11/30/2014 | No | 747.06 | 0 | 0 | INV | 11/30/2014 | 747.06 | PMT |
| CHA5198 Chase Credit Card | 2804895C | 12/31/2016 | 12/31/2016 | No | 350.18 | 0 | 0 | INV | 12/31/2016 | 350.18 | PMT |
| CHA5198 Chase Credit Card | 2804895RVS | 9/17/2016 | 9/17/2016 | No | 350.18- | 0 | 0 | INV | 9/30/2016 | 350.18- | PMT |
| CHA5198 Chase Credit Card | 3534811 | 1/31/2015 | 1/31/2015 | No | 79.95 | 0 | 0 | INV | 1/31/2015 | 79.95 | PMT |
| CHA5198 Chase Credit Card | 3534811CR | 3/31/2015 | 3/31/2015 | No | 79.95- | 0 | 0 | INV | 3/31/2015 | 79.95- | PMT |
| CHA5198 Chase Credit Card | 55874870 | 1/31/2015 | 1/31/2015 | No | 1,475.05 | 0 | 0 | INV | 1/31/2015 | 1,475.05 | PMT |
| CHA5198 Chase Credit Card | 55874870CR | 3/31/2015 | 3/31/2015 | No | 1,475.05- | 0 | 0 | INV | 3/31/2015 | 1,475.05- | PMT |
| CHA5198 Chase Credit Card | 4371-2 | 2/16/2015 | 2/16/2015 | No | 1,863.00 | 0 | 0 | INV | 2/16/2015 | 1,863.00 | PMT |
| CHA5198 Chase Credit Card | E120914022 | 4/7/2015 | 4/7/2015 | No | 1,101.70 | 0 | 0 | INV | 4/13/2015 | 1,101.70 | PMT |
| CHA5198 Chase Credit Card | 4371-2 | 2/16/2015 | 2/16/2015 | No | 1,863.00 | 0 | 0 | INV | 2/16/2015 | 1,863.00 | PMT |
| CHA5198 Chase Credit Card | 87082 | 1/31/2015 | 1/31/2015 | No | 226.46 | 0 | 0 | INV | 1/31/2015 | 226.46 | PMT |
| CHA5198 Chase Credit Card | 87082 | 1/31/2015 | 1/31/2015 | No | 226.46 | 0 | 0 | INV | 1/31/2015 | 226.46 | PMT |
| CHA5198 Chase Credit Card | E120914022 | 4/7/2015 | 4/7/2015 | No | 1,101.70 | 0 | 0 | INV | 4/13/2015 | 1,101.70 | PMT |
| CHA5708 Chase 5708 | 020116-201 | 2/1/2016 | 2/1/2016 | No | 73.38 | 0 | 0 | INV | 2/17/2016 | 73.38 | PMT |
| CHA5708 Chase 5708 | 032416 INT | 3/31/2016 | 3/31/2016 | No | 88.4 | 0 | 0 | INV | 3/31/2016 | 88.4 | PMT |
| CHA5708 Chase 5708 | 3720717 | 1/7/2016 | 2/6/2016 | No | 175.33 | 0 | 0 | INV | 1/11/2016 | 175.33 | PMT |
| CHA5708 Chase 5708 | 433239RV1 | 1/7/2016 | 1/7/2016 | No | 10.03- | 0 | 0 | INV | 1/28/2016 | 10.03- | PMT |
| CHA5708 Chase 5708 | 122515INT | 12/31/2015 | 12/31/2015 | No | 75.5 | 0 | 0 | INV | 12/31/2015 | 75.5 | PMT |
| CHA5708 Chase 5708 | 122815 | 12/28/2015 | 1/27/2016 | No | 60 | 0 | 0 | INV | 12/31/2015 | 60 | PMT |
| CHA5708 Chase 5708 | 1252644-1 | 1/7/2016 | 2/6/2016 | No | 95.14 | 0 | 0 | INV | 1/11/2016 | 95.14 | PMT |
| CHA5708 Chase 5708 | 1W410736501 | 12/31/2015 | 1/30/2016 | No | 28.75 | 0 | 0 | INV | 12/30/2015 | 28.75 | PMT |
| CHA5708 Chase 5708 | 3617925-1 | 1/6/2016 | 1/6/2016 | No | 2.50- | 0 | 0 | INV | 1/6/2016 | 2.50- | PMT |
| CHA5708 Chase 5708 | 3617925-2 | 1/6/2016 | 1/6/2016 | No | 5.31- | 0 | 0 | INV | 1/6/2016 | 5.31- | PMT |
| CHA5708 Chase 5708 | 3720717 | 1/7/2016 | 2/6/2016 | No | 175.33 | 0 | 0 | INV | 1/11/2016 | 175.33 | PMT |
| CHA5708 Chase 5708 | 3814991MID2 | 12/31/2015 | 12/31/2015 | No | 0.01 | 0 | 0 | INV | 12/31/2015 | 0.01 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHA5708 Chase 5708 | 433239-2 | 12/31/2015 | 12/31/2015 | No | 36.9 | 0 | 0 | INV | 12/31/2015 | 36.9 | PMT |
| CHA5708 Chase 5708 | 122815 | 12/28/2015 | 1/27/2016 | No | 60 | 0 | 0 | INV | 12/31/2015 | 60 | PMT |
| CHA5708 Chase 5708 | 19971 | 9/30/2015 | 9/30/2015 | No | 658.2 | 0 | 0 | INV | 9/30/2015 | 658.2 | PMT |
| CHA5708 Chase 5708 | 19971-CR1 | 9/30/2015 | 9/30/2015 | No | 204.40- | 0 | 0 | INV | 9/30/2015 | 204.40- | PMT |
| CHA5708 Chase 5708 | 19971-CR2 | 9/30/2015 | 9/30/2015 | No | 34.00- | 0 | 0 | INV | 9/30/2015 | 34.00- | PMT |
| CHA5708 Chase 5708 | 3814991MID | 11/6/2015 | 11/6/2015 | No | 149.2 | 0 | 0 | INV | 11/13/2015 | 149.2 | PMT |
| CHA5708 Chase 5708 | 4954422 | 12/3/2015 | 1/2/2016 | No | 243.9 | 0 | 0 | INV | 12/31/2015 | 243.9 | PMT |
| CHA5708 Chase 5708 | 19971 | 9/30/2015 | 9/30/2015 | No | 658.2 | 0 | 0 | INV | 9/30/2015 | 658.2 | PMT |
| CHA5708 Chase 5708 | 27385 | 12/31/2016 | 12/31/2016 | No | 64.86 | 0 | 0 | INV | 12/31/2016 | 64.86 | PMT |
| CHA5708 Chase 5708 | 102916-190 | 12/31/2016 | 12/31/2016 | No | 33 | 0 | 0 | INV | 12/31/2016 | 33 | PMT |
| CHA5708 Chase 5708 | 102916-1902 | 12/31/2016 | 12/31/2016 | No | 16.5 | 0 | 0 | INV | 12/31/2016 | 16.5 | PMT |
| CHA5708 Chase 5708 | 112616INT | 12/31/2016 | 12/31/2016 | No | 80.39 | 0 | 0 | INV | 12/31/2016 | 80.39 | PMT |
| CHA5708 Chase 5708 | 120115A | 12/1/2015 | 12/1/2015 | No | 32 | 0 | 0 | INV | 12/15/2015 | 32 | PMT |
| CHA5708 Chase 5708 | 120115B | 12/1/2015 | 12/1/2015 | No | 115 | 0 | 0 | INV | 12/15/2015 | 115 | PMT |
| CHA5708 Chase 5708 | 120115CR | 12/31/2016 | 12/31/2016 | No | 118.73- | 0 | 0 | INV | 12/31/2016 | 118.73- | PMT |
| CHA5708 Chase 5708 | 684383TPS | 5/5/2016 | 6/4/2016 | No | 88.64 | 0 | 0 | INV | 5/31/2016 | 88.64 | PMT |
| CHA5708 Chase 5708 | 684383TPS-CR | 12/31/2016 | 12/31/2016 | No | 88.64- | 0 | 0 | INV | 12/31/2016 | 88.64- | PMT |
| CHA5708 Chase 5708 | 19971 | 9/30/2015 | 9/30/2015 | No | 658.2 | 0 | 0 | INV | 9/30/2015 | 658.2 | PMT |
| CHA5708 Chase 5708 | 3577543 | 5/21/2015 | 5/21/2015 | No | 551.91 | 0 | 0 | INV | 5/29/2015 | 551.91 | PMT |
| CHA9821 Visa 9821 | 011116INT | 12/31/2016 | 12/31/2016 | No | 64.99 | 0 | 0 | INV | 12/31/2016 | 64.99 | PMT |
| CHA9821 Visa 9821 | 021116INT | 12/31/2016 | 12/31/2016 | No | 16.19 | 0 | 0 | INV | 12/31/2016 | 16.19 | PMT |
| CHA9821 Visa 9821 | 1177256 | 2/18/2016 | 3/19/2016 | No | 765 | 0 | 0 | INV | 2/26/2016 | 765 | PMT |
| CITYHAY City of Hays | 11019 | 2/22/2019 | 2/22/2019 | No | 31.2 | 0 | 0 | INV | 2/26/2019 | 31.2 | PMT |
| CITYHAY City of Hays | 1584286 | 1/15/2019 | 1/15/2019 | No | 3.62 | 0 | 0 | INV | 1/22/2019 | 3.62 | PMT |
| CITYHAY City of Hays | 1584287 | 1/15/2019 | 1/15/2019 | No | 3.62 | 0 | 0 | INV | 1/22/2019 | 3.62 | PMT |
| CITYHAY City of Hays | 1577430 | 12/14/2018 | 1/6/2019 | No | 3.62 | 0 | 0 | INV | 12/30/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1577431 | 12/14/2018 | 1/6/2019 | No | 3.62 | 0 | 0 | INV | 12/30/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1573530 | 12/6/2018 | 12/6/2018 | No | 21.97 | 0 | 0 | INV | 12/14/2018 | 21.97 | PMT |
| CITYHAY City of Hays | 1568554 | 11/15/2018 | 12/8/2018 | No | 3.62 | 0 | 0 | INV | 11/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1568555 | 11/15/2018 | 12/8/2018 | No | 3.62 | 0 | 0 | INV | 11/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1564609 | 11/1/2018 | 11/24/2018 | No | 21.97 | 0 | 0 | INV | 11/12/2018 | 21.97 | PMT |
| CITYHAY City of Hays | 1559595 | 10/15/2018 | 11/7/2018 | No | 3.62 | 0 | 0 | INV | 10/22/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1559596 | 10/15/2018 | 11/7/2018 | No | 3.62 | 0 | 0 | INV | 10/22/2018 | 3.62 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITYHAY City of Hays | 1555536 | 10/4/2018 | 10/27/2018 | No | 21.97 | 0 | 0 | INV | 10/10/2018 | 21.97 | PMT |
| CITYHAY City of Hays | 1550574 | 9/14/2018 | 10/7/2018 | No | 3.62 | 0 | 0 | INV | 9/18/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1550575 | 9/14/2018 | 10/7/2018 | No | 3.62 | 0 | 0 | INV | 9/18/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1546653 | 9/6/2018 | 9/29/2018 | No | 56.9 | 0 | 0 | INV | 9/11/2018 | 56.9 | PMT |
| CITYHAY City of Hays | 1541678 | 8/15/2018 | 9/7/2018 | No | 3.62 | 0 | 0 | INV | 8/24/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1541679 | 8/15/2018 | 9/7/2018 | No | 3.62 | 0 | 0 | INV | 8/24/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1537712 | 8/2/2018 | 8/25/2018 | No | 75.05 | 0 | 0 | INV | 8/8/2018 | 75.05 | PMT |
| CITYHAY City of Hays | 1532665 | 7/16/2018 | 8/8/2018 | No | 3.62 | 0 | 0 | INV | 7/31/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1532666 | 7/16/2018 | 8/8/2018 | No | 3.62 | 0 | 0 | INV | 7/31/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1528619 | 7/5/2018 | 7/28/2018 | No | 65.98 | 0 | 0 | INV | 7/12/2018 | 65.98 | PMT |
| CITYHAY City of Hays | 1525349 | 6/15/2018 | 7/8/2018 | No | 3.62 | 0 | 0 | INV | 6/21/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1525350 | 6/15/2018 | 7/8/2018 | No | 3.62 | 0 | 0 | INV | 6/21/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1519545 | 6/1/2018 | 6/23/2018 | No | 84.14 | 0 | 0 | INV | 6/11/2018 | 84.14 | PMT |
| CITYHAY City of Hays | 1514510 | 5/15/2018 | 6/7/2018 | No | 3.62 | 0 | 0 | INV | 5/24/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1514511 | 5/15/2018 | 6/7/2018 | No | 3.62 | 0 | 0 | INV | 5/24/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1510513 | 5/3/2018 | 5/26/2018 | No | 47.82 | 0 | 0 | INV | 5/7/2018 | 47.82 | PMT |
| CITYHAY City of Hays | 1505511 | 4/16/2018 | 5/9/2018 | No | 3.62 | 0 | 0 | INV | 4/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1505512 | 4/16/2018 | 5/9/2018 | No | 3.62 | 0 | 0 | INV | 4/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1501470 | 4/5/2018 | 4/28/2018 | No | 41.38 | 0 | 0 | INV | 4/11/2018 | 41.38 | PMT |
| CITYHAY City of Hays | 1498235 | 3/15/2018 | 4/7/2018 | No | 3.62 | 0 | 0 | INV | 3/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1498235 | 3/15/2018 | 4/7/2018 | No | 3.62 | 0 | 0 | INV | 3/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1498236 | 3/15/2018 | 4/7/2018 | No | 3.62 | 0 | 0 | INV | 3/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1498236 | 3/15/2018 | 4/7/2018 | No | 3.62 | 0 | 0 | INV | 3/19/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1492575 | 3/1/2018 | 3/24/2018 | No | 41.38 | 0 | 0 | INV | 3/7/2018 | 41.38 | PMT |
| CITYHAY City of Hays | 1492575 | 3/1/2018 | 3/24/2018 | No | 41.38 | 0 | 0 | INV | 3/7/2018 | 41.38 | PMT |
| CITYHAY City of Hays | 1492575 | 3/1/2018 | 3/24/2018 | No | 41.38 | 0 | 0 | INV | 3/7/2018 | 41.38 | PMT |
| CITYHAY City of Hays | 1489397 | 2/15/2018 | 3/10/2018 | No | 3.62 | 0 | 0 | INV | 2/20/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1489398 | 2/15/2018 | 3/10/2018 | No | 3.62 | 0 | 0 | INV | 2/20/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1489397 | 2/15/2018 | 3/10/2018 | No | 3.62 | 0 | 0 | INV | 2/20/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1489397 | 2/15/2018 | 3/10/2018 | No | 3.62 | 0 | 0 | INV | 2/20/2018 | 3.62 | PMT |
| CITYHAY City of Hays | 1489398 | 2/15/2018 | 3/10/2018 | No | 3.62 | 0 | 0 | INV | 2/20/2018 | 3.62 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITYHAY City of Hays | 1489398 | 2/15/2018 | 3/10/2018 | No | 3.62 | 0 | 0 | INV | 2/20/2018 | 3.62 | PMT |
| CLASSIC Classic Cloth, Inc | 0003670-IN | 9/30/2014 | 9/30/2014 | No | 969.43 | 0 | 0 | INV | 9/30/2014 | 969.43 | PMT |
| CLASSIC Classic Cloth, Inc | 0003695-IN | 10/31/2014 | 10/31/2014 | No | 1,105.85 | 0 | 0 | INV | 10/31/2014 | 1,105.85 | PMT |
| CLASSIC Classic Cloth, Inc | 0003719-IN | 11/30/2014 | 11/30/2014 | No | 514.69 | 0 | 0 | INV | 11/30/2014 | 514.69 | PMT |
| CLASSIC Classic Cloth, Inc | 0003744-IN | 12/31/2014 | 12/31/2014 | No | 1,145.80 | 0 | 0 | INV | 12/31/2014 | 1,145.80 | PMT |
| CLASSIC Classic Cloth, Inc | 0003760-IN | 1/31/2015 | 1/31/2015 | No | 798.69 | 0 | 0 | INV | 1/31/2015 | 798.69 | PMT |
| CLASSIC Classic Cloth, Inc | 0003788-IN | 2/28/2015 | 2/28/2015 | No | 1,332.33 | 0 | 0 | INV | 2/28/2015 | 1,332.33 | PMT |
| CLASSIC Classic Cloth, Inc | 0003812-IN | 3/31/2015 | 3/31/2015 | No | 446.06 | 0 | 0 | INV | 3/31/2015 | 446.06 | PMT |
| CLASSIC Classic Cloth, Inc | 0003825-IN | 4/30/2015 | 4/30/2015 | No | 871.06 | 0 | 0 | INV | 4/30/2015 | 871.06 | PMT |
| CLASSIC Classic Cloth, Inc | 0003847-IN | 5/31/2015 | 5/31/2015 | No | 545.9 | 0 | 0 | INV | 5/31/2015 | 545.9 | PMT |
| CLASSIC Classic Cloth, Inc | 0003897-IN | 7/31/2015 | 7/31/2015 | No | 498.72 | 0 | 0 | INV | 7/31/2015 | 498.72 | PMT |
| CLASSIC Classic Cloth, Inc | 0003942-IN | 9/30/2015 | 9/30/2015 | No | 1,049.03 | 0 | 0 | INV | 9/30/2015 | 1,049.03 | PMT |
| CLASSIC Classic Cloth, Inc | 0003958-IN | 10/30/2015 | 10/30/2015 | No | 754.57 | 0 | 0 | INV | 10/31/2015 | 754.57 | PMT |
| CLASSIC Classic Cloth, Inc | 0004004-IN | 11/30/2015 | 12/30/2015 | No | 242.94 | 0 | 0 | INV | 11/30/2015 | 242.94 | PMT |
| CLASSIC Classic Cloth, Inc | 0004026-IN | 12/31/2015 | 12/31/2015 | No | 398.79 | 0 | 0 | INV | 12/31/2015 | 398.79 | PMT |
| CLASSIC Classic Cloth, Inc | 0004052-IN | 1/31/2016 | 3/1/2016 | No | 174.32 | 0 | 0 | INV | 1/31/2016 | 174.32 | PMT |
| CLASSIC Classic Cloth, Inc | 0004056-IN | 1/31/2016 | 3/1/2016 | No | 357.92 | 0 | 0 | INV | 1/31/2016 | 357.92 | PMT |
| CLASSIC Classic Cloth, Inc | 0004076-IN | 2/29/2016 | 3/30/2016 | No | 99.84 | 0 | 0 | INV | 2/29/2016 | 99.84 | PMT |
| CLASSIC Classic Cloth, Inc | 0004105-IN | 3/31/2016 | 4/25/2016 | No | 632.71 | 0 | 0 | INV | 3/31/2016 | 632.71 | PMT |
| CLASSIC Classic Cloth, Inc | 0004112-IN | 4/30/2016 | 5/30/2016 | No | 305.96 | 0 | 0 | INV | 4/30/2016 | 305.96 | PMT |
| CLASSIC Classic Cloth, Inc | 0004132-IN | 5/31/2016 | 6/25/2016 | No | 364.8 | 0 | 0 | INV | 5/31/2016 | 364.8 | PMT |
| CLASSIC Classic Cloth, Inc | 0004151-IN | 6/30/2016 | 7/20/2016 | No | 185.73 | 0 | 0 | INV | 6/30/2016 | 185.73 | PMT |
| CLASSIC Classic Cloth, Inc | 0004169-IN | 7/31/2016 | 7/31/2016 | No | 152.32 | 0 | 0 | INV | 7/31/2016 | 152.32 | PMT |
| CLASSIC Classic Cloth, Inc | 0004187-IN | 9/30/2016 | 9/30/2016 | No | 2,842.00 | 0 | 0 | INV | 9/30/2016 | 2,842.00 | PMT |
| CLASSIC Classic Cloth, Inc | 0004188-IN | 8/31/2016 | 8/31/2016 | No | 223.62 | 0 | 0 | INV | 8/31/2016 | 223.62 | PMT |
| CLASSIC Classic Cloth, Inc | 0004202-IN | 9/30/2016 | 9/30/2016 | No | 57.03 | 0 | 0 | INV | 9/30/2016 | 57.03 | PMT |
| CLASSIC Classic Cloth, Inc | 0004219-IN | 10/31/2016 | 11/20/2016 | No | 63.47 | 0 | 0 | INV | 10/31/2016 | 63.47 | PMT |
| CLASSIC Classic Cloth, Inc | 0004240-IN | 11/30/2016 | 12/30/2016 | No | 67.35 | 0 | 0 | INV | 11/30/2016 | 67.35 | PMT |
| CLASSIC Classic Cloth, Inc | 0004283-IN | 1/31/2017 | 1/31/2017 | No | 193.4 | 0 | 0 | INV | 1/31/2017 | 193.4 | PMT |
| CLASSIC Classic Cloth, Inc | 0004322-IN | 3/31/2017 | 3/31/2017 | No | 310.07 | 0 | 0 | INV | 3/31/2017 | 310.07 | PMT |
| CLASSIC Classic Cloth, Inc | 0004342-IN | 4/30/2017 | 5/20/2017 | No | 100.14 | 0 | 0 | INV | 4/30/2017 | 100.14 | PMT |
| CLASSIC Classic Cloth, Inc | 0004359-IN | 5/31/2017 | 6/20/2017 | No | 125.29 | 0 | 0 | INV | 5/31/2017 | 125.29 | PMT |
| CLASSIC Classic Cloth, Inc | 0004379-IN | 6/30/2017 | 7/20/2017 | No | 277.32 | 0 | 0 | INV | 6/30/2017 | 277.32 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLASSIC Classic Cloth, Inc | 0004400-IN | 7/31/2017 | 8/20/2017 | No | 158.16 | 0 | 0 | INV | 7/31/2017 | 158.16 | PMT |
| CLASSIC Classic Cloth, Inc | 060515FEDX | 6/5/2015 | 6/5/2015 | No | 618.22 | 0 | 0 | INV | 6/30/2015 | 618.22 | PMT |
| CLASSIC Classic Cloth, Inc | 80715 | 8/7/2015 | 8/7/2015 | No | 405.24 | 0 | 0 | INV | 8/31/2015 | 405.24 | PMT |
| CLASSIC Classic Cloth, Inc | 4266-IN | 12/31/2016 | 1/20/2017 | No | 422.15 | 0 | 0 | INV | 12/30/2016 | 422.15 | PMT |
| CLASSIC Classic Cloth, Inc | 4302-IN | 2/28/2017 | 3/20/2017 | No | 115.48 | 0 | 0 | INV | 2/28/2017 | 115.48 | PMT |
| CLASSIC Classic Cloth, Inc | 0003380-IN | 9/30/2013 | 9/30/2013 | No | 1,290.90 | 0 | 0 | INV | 9/30/2013 | 1,290.90 | PMT |
| CLASSIC Classic Cloth, Inc | 0003401-IN | 10/31/2013 | 10/31/2013 | No | 1,589.59 | 0 | 0 | INV | 10/31/2013 | 1,589.59 | PMT |
| CLASSIC Classic Cloth, Inc | 0003425-IN | 11/30/2013 | 11/30/2013 | No | 1,053.37 | 0 | 0 | INV | 11/30/2013 | 1,053.37 | PMT |
| CLASSIC Classic Cloth, Inc | 0003450-IN | 12/31/2013 | 12/31/2013 | No | 1,352.71 | 0 | 0 | INV | 12/31/2013 | 1,352.71 | PMT |
| CLASSIC Classic Cloth, Inc | 0003466-IN | 1/31/2014 | 1/31/2014 | No | 881.45 | 0 | 0 | INV | 1/31/2014 | 881.45 | PMT |
| CLASSIC Classic Cloth, Inc | 0003497-IN | 2/28/2014 | 2/28/2014 | No | 1,016.31 | 0 | 0 | INV | 2/28/2014 | 1,016.31 | PMT |
| CLASSIC Classic Cloth, Inc | 0003525-IN | 3/31/2014 | 3/31/2014 | No | 1,684.15 | 0 | 0 | INV | 3/31/2014 | 1,684.15 | PMT |
| CLASSIC Classic Cloth, Inc | 0003548-IN | 4/30/2014 | 4/30/2014 | No | 539.99 | 0 | 0 | INV | 4/30/2014 | 539.99 | PMT |
| CLASSIC Classic Cloth, Inc | 0003567-IN | 5/31/2014 | 5/31/2014 | No | 754.77 | 0 | 0 | INV | 5/31/2014 | 754.77 | PMT |
| CLASSIC Classic Cloth, Inc | 0003597-IN | 6/30/2014 | 6/30/2014 | No | 621.57 | 0 | 0 | INV | 6/30/2014 | 621.57 | PMT |
| CLASSIC Classic Cloth, Inc | 0003620-IN | 7/31/2014 | 7/31/2014 | No | 628.45 | 0 | 0 | INV | 7/31/2014 | 628.45 | PMT |
| CLASSIC Classic Cloth, Inc | 0003648-IN | 8/31/2014 | 8/31/2014 | No | 1,065.39 | 0 | 0 | INV | 8/31/2014 | 1,065.39 | PMT |
| CLASSIC Classic Cloth, Inc | 0004415-IN | 8/31/2017 | 9/20/2017 | No | 344.64 | 0 | 0 | INV | 8/31/2017 | 344.64 | PMT |
| CLASSIC Classic Cloth, Inc | 0004427-IN | 8/31/2017 | 9/20/2017 | No | 23.79 | 0 | 0 | INV | 8/31/2017 | 23.79 | PMT |
| CLASSIC Classic Cloth, Inc | 0004435-IN | 9/29/2017 | 10/20/2017 | No | 42.78 | 0 | 0 | INV | 9/29/2017 | 42.78 | PMT |
| CLASSIC Classic Cloth, Inc | 0004452-IN | 10/31/2017 | 10/31/2017 | No | 66.76 | 0 | 0 | INV | 10/31/2017 | 66.76 | PMT |
| CLASSIC Classic Cloth, Inc | 0004466-IN | 11/30/2017 | 12/10/2017 | No | 151.46 | 0 | 0 | INV | 11/30/2017 | 151.46 | PMT |
| CLASSIC Classic Cloth, Inc | 0004488-IN | 12/31/2017 | 1/20/2018 | No | 412.23 | 0 | 0 | INV | 12/30/2017 | 412.23 | PMT |
| CLASSIC Classic Cloth, Inc | 0004506-IN | 1/31/2018 | 1/31/2018 | No | 296.77 | 0 | 0 | INV | 1/31/2018 | 296.77 | PMT |
| CLASSIC Classic Cloth, Inc | 0004528-IN | 2/28/2018 | 2/28/2018 | No | 64.72 | 0 | 0 | INV | 2/28/2018 | 64.72 | PMT |
| CLASSIC Classic Cloth, Inc | 0004563-IN | 4/30/2018 | 4/30/2018 | No | 33.83 | 0 | 0 | INV | 4/30/2018 | 33.83 | PMT |
| CLASSIC Classic Cloth, Inc | 0004580-IN | 5/31/2018 | 5/31/2018 | No | 66.55 | 0 | 0 | INV | 5/31/2018 | 66.55 | PMT |
| COMPMER Complete Merchant Solutions | CK2519C01 | 2/5/2019 | 2/5/2019 | No | 24 | 0 | 0 | INV | 2/1/2019 | 24 | PMT |
| COMPMER Complete Merchant Solutions | CK12418C01 | 12/31/2018 | 12/31/2018 | No | 24 | 0 | 0 | INV | 12/31/2018 | 24 | PMT |
| COMPMER Complete Merchant Solutions | CK11051801 | 11/5/2018 | 11/5/2018 | No | 24 | 0 | 0 | INV | 11/30/2018 | 24 | PMT |
| COMPMER Complete Merchant Solutions | CK10418C01 | 10/4/2018 | 10/4/2018 | No | 24 | 0 | 0 | INV | 10/31/2018 | 24 | PMT |
| COMPMER Complete Merchant Solutions | CK90518C01 | 9/5/2018 | 9/5/2018 | No | 24.86 | 0 | 0 | INV | 9/30/2018 | 24.86 | PMT |
| COMPMER Complete Merchant Solutions | CK90618C01 | 9/5/2018 | 9/5/2018 | No | 24 | 0 | 0 | INV | 9/30/2018 | 24 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPMER Complete Merchant Solutions | CK08041801 | 8/4/2018 | 8/4/2018 | No | 91.95 | 0 | 0 | INV | 8/31/2018 | 91.95 | PMT |
| COMPMER Complete Merchant Solutions | CK08031802 | 8/3/2018 | 8/3/2018 | No | 91.95 | 0 | 0 | INV | 8/31/2018 | 91.95 | PMT |
| COMPMER Complete Merchant Solutions | CK07031801 | 7/3/2018 | 7/3/2018 | No | 12.09 | 0 | 0 | INV | 7/18/2018 | 12.09 | PMT |
| COMPMER Complete Merchant Solutions | CK07041801 | 7/3/2018 | 7/3/2018 | No | 57.15 | 0 | 0 | INV | 7/18/2018 | 57.15 | PMT |
| COMPMER Complete Merchant Solutions | CK06061801 | 6/7/2018 | 6/7/2018 | No | 13.52 | 0 | 0 | INV | 6/1/2018 | 13.52 | PMT |
| COMPMER Complete Merchant Solutions | CK06091801 | 6/7/2018 | 6/7/2018 | No | 650.35 | 0 | 0 | INV | 6/1/2018 | 650.35 | PMT |
| COMPMER Complete Merchant Solutions | CK05031801 | 5/3/2018 | 5/3/2018 | No | 32.13 | 0 | 0 | INV | 5/31/2018 | 32.13 | PMT |
| COMPMER Complete Merchant Solutions | CK05041801 | 5/3/2018 | 5/3/2018 | No | 482.52 | 0 | 0 | INV | 5/31/2018 | 482.52 | PMT |
| COMPMER Complete Merchant Solutions | CK04051801 | 4/5/2018 | 4/5/2018 | No | 48.26 | 0 | 0 | INV | 4/30/2018 | 48.26 | PMT |
| COMPMER Complete Merchant Solutions | CK04061801 | 4/5/2018 | 4/5/2018 | No | 227.37 | 0 | 0 | INV | 4/30/2018 | 227.37 | PMT |
| COMPMER Complete Merchant Solutions | CK03041801 | 3/5/2018 | 3/5/2018 | No | 63.22 | 0 | 0 | INV | 3/31/2018 | 63.22 | PMT |
| COMPMER Complete Merchant Solutions | CK03051801 | 3/5/2018 | 3/5/2018 | No | 262.55 | 0 | 0 | INV | 3/31/2018 | 262.55 | PMT |
| CSP C.S. POST & CO | CK09061801 | 9/6/2018 | 9/6/2018 | No | 320.22 | 0 | 0 | INV | 9/6/2018 | 320.22 | PMT |
| CSP C.S. POST & CO | CK00153701 | 3/6/2018 | 3/6/2018 | No | 1,100.00 | 0 | 0 | INV | 3/31/2018 | 1,100.00 | PMT |
| CSPOST C.S. Post & Company | CK01549401 | 9/20/2018 | 9/20/2018 | No | 1,500.00 | 0 | 0 | INV | 9/30/2018 | 1,500.00 | PMT |
| DESSINF Dessin Fournir, Inc. | B969-IN | 7/31/2018 | 7/31/2018 | No | 6.27 | 0 | 0 | INV | 7/31/2018 | 6.27 | PMT |
| DESSINF Dessin Fournir, Inc. | B944-IN | 6/30/2018 | 6/30/2018 | No | 1,930.08 | 0 | 0 | INV | 6/30/2018 | 1,930.08 | PMT |
| DESSINF Dessin Fournir, Inc. | B930-IN | 5/31/2018 | 5/31/2018 | No | 2,101.72 | 0 | 0 | INV | 5/31/2018 | 2,101.72 | PMT |
| DESSINF Dessin Fournir, Inc. | B670-IN | 12/31/2016 | 1/20/2017 | No | 1,932.56 | 0 | 0 | INV | 12/30/2016 | 1,932.56 | PMT |
| DESSINF Dessin Fournir, Inc. | B687-IN | 1/31/2017 | 2/20/2017 | No | 3,178.22 | 0 | 0 | INV | 1/31/2017 | 3,178.22 | PMT |
| DESSINF Dessin Fournir, Inc. | B702-IN | 2/28/2017 | 3/20/2017 | No | 1,905.05 | 0 | 0 | INV | 2/28/2017 | 1,905.05 | PMT |
| DESSINF Dessin Fournir, Inc. | B718-IN | 3/31/2017 | 3/31/2017 | No | 1,994.65 | 0 | 0 | INV | 3/31/2017 | 1,994.65 | PMT |
| DESSINF Dessin Fournir, Inc. | B734-IN | 4/30/2017 | 5/20/2017 | No | 2,683.85 | 0 | 0 | INV | 4/30/2017 | 2,683.85 | PMT |
| DESSINF Dessin Fournir, Inc. | B751-IN | 5/31/2017 | 6/20/2017 | No | 2,156.91 | 0 | 0 | INV | 5/31/2017 | 2,156.91 | PMT |
| DESSINF Dessin Fournir, Inc. | B767-IN | 6/30/2017 | 7/20/2017 | No | 2,028.33 | 0 | 0 | INV | 6/30/2017 | 2,028.33 | PMT |
| DESSINF Dessin Fournir, Inc. | B782-IN | 7/31/2017 | 8/20/2017 | No | 2,301.13 | 0 | 0 | INV | 7/31/2017 | 2,301.13 | PMT |
| DESSINF Dessin Fournir, Inc. | B797-IN | 8/31/2017 | 9/18/2017 | No | 2,016.36 | 0 | 0 | INV | 8/31/2017 | 2,016.36 | PMT |
| DESSINF Dessin Fournir, Inc. | B810-IN | 9/30/2017 | 10/20/2017 | No | 1,924.44 | 0 | 0 | INV | 9/29/2017 | 1,924.44 | PMT |
| DESSINF Dessin Fournir, Inc. | B832-IN | 10/31/2017 | 11/20/2017 | No | 2,155.22 | 0 | 0 | INV | 10/31/2017 | 2,155.22 | PMT |
| DESSINF Dessin Fournir, Inc. | B846-IN | 11/30/2017 | 12/20/2017 | No | 2,700.39 | 0 | 0 | INV | 11/30/2017 | 2,700.39 | PMT |
| DESSINF Dessin Fournir, Inc. | B858-IN | 12/31/2017 | 1/20/2018 | No | 2,163.74 | 0 | 0 | INV | 12/31/2017 | 2,163.74 | PMT |
| DESSINF Dessin Fournir, Inc. | B876-IN | 1/31/2018 | 2/20/2018 | No | 2,535.73 | 0 | 0 | INV | 1/31/2018 | 2,535.73 | PMT |
| DESSINF Dessin Fournir, Inc. | B876-INCR | 1/31/2018 | 2/20/2018 | No | 304.61- | 0 | 0 | INV | 1/31/2018 | 304.61- | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Traraction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESSINF Dessin Fournir, Inc. | B888-IN | 2/28/2018 | 2/28/2018 | No | 2,399.75 | 0 | 0 | INV | 2/28/2018 | 2,399.75 | PMT |
| DESSINF Dessin Fournir, Inc. | B902-IN | 3/31/2018 | 3/31/2018 | No | 2,131.43 | 0 | 0 | INV | 3/31/2018 | 2,131.43 | PMT |
| DESSINF Dessin Fournir, Inc. | B917-IN | 4/30/2018 | 4/30/2018 | No | 2,318.25 | 0 | 0 | INV | 4/30/2018 | 2,318.25 | PMT |
| DESSINF Dessin Fournir, Inc. | CK00159301 | 6/13/2018 | 6/13/2018 | No | 228.26 | 0 | 0 | INV | 6/18/2018 | 228.26 | PMT |
| DESSINF Dessin Fournir, Inc. | CK00160301 | 6/7/2018 | 6/7/2018 | No | 110 | 0 | 0 | INV | 6/18/2018 | 110 | PMT |
| DESSINF Dessin Fournir, Inc. | B670-IN | 12/31/2016 | 1/20/2017 | No | 1,932.56 | 0 | 0 | INV | 12/30/2016 | 1,932.56 | PMT |
| DESSINF Dessin Fournir, Inc. | B687-IN | 1/31/2017 | 2/20/2017 | No | 3,178.22 | 0 | 0 | INV | 1/31/2017 | 3,178.22 | PMT |
| DFC DFC Holdings, Inc. | CK00114701 | 5/31/2018 | 5/31/2018 | No | 84.01 | 0 | 0 | INV | 5/31/2018 | 84.01 | PMT |
| DFC DFC Holdings, Inc. | CK00113501 | 5/18/2018 | 5/18/2018 | No | 84.01 | 0 | 0 | INV | 5/24/2018 | 84.01 | PMT |
| DFC DFC Holdings, Inc. | CK00112801 | 4/30/2018 | 4/30/2018 | No | 84.01 | 0 | 0 | INV | 4/30/2018 | 84.01 | PMT |
| DFC DFC Holdings, Inc. | CK00111801 | 4/16/2018 | 4/16/2018 | No | 84.01 | 0 | 0 | INV | 4/19/2018 | 84.01 | PMT |
| DFC DFC Holdings, Inc. | CK00110801 | 4/2/2018 | 4/2/2018 | No | 134.01 | 0 | 0 | INV | 4/2/2018 | 134.01 | PMT |
| DFC DFC Holdings, Inc. | CK00109501 | 3/15/2018 | 3/15/2018 | No | 134.01 | 0 | 0 | INV | 3/16/2018 | 134.01 | PMT |
| DFC DFC Holdings, Inc. | CK00108701 | 3/5/2018 | 3/5/2018 | No | 134.01 | 0 | 0 | INV | 3/6/2018 | 134.01 | PMT |
| EAGCOM Eagle Community TV | 58138 | 5/29/2018 | 5/29/2018 | No | 90 | 0 | 0 | INV | 5/31/2018 | 90 | PMT |
| EAGCOM Eagle Community TV | 57818 | 4/30/2018 | 4/30/2018 | No | 90 | 0 | 0 | INV | 4/30/2018 | 90 | PMT |
| EAGCOM Eagle Community TV | 57482 | 3/26/2018 | 3/26/2018 | No | 90 | 0 | 0 | INV | 3/30/2018 | 90 | PMT |
| EAGCOM Eagle Community TV | 57143 | 2/28/2018 | 2/28/2018 | No | 90 | 0 | 0 | INV | 2/28/2018 | 90 | PMT |
| ELLISCO Ellis County Treasurer | 3001492A | 11/15/2018 | 12/10/2018 | No | 43.07 | 0 | 0 | INV | 11/16/2018 | 43.07 | PMT |
| ELLISCO Ellis County Treasurer | 6030B LATE FEE | 6/18/2018 | 6/18/2018 | No | 51.46 | 0 | 0 | INV | 6/18/2018 | 51.46 | PMT |
| ELLISCO Ellis County Treasurer | 6030B | 1/3/2018 | 5/1/2018 | No | 2,981.30 | 0 | 0 | INV | 1/3/2018 | 2,981.30 | PMT |
| ELLISCO Ellis County Treasurer | CK00115401 | 6/12/2018 | 6/12/2018 | No | 26.14 | 0 | 0 | INV | 6/18/2018 | 26.14 | PMT |
| ELLISCO Ellis County Treasurer | 13715B | 1/3/2018 | 5/1/2018 | No | 1,384.35 | 0 | 0 | INV | 1/3/2018 | 1,384.35 | PMT |
| ELLISCO Ellis County Treasurer | 3001525B | 1/3/2018 | 5/1/2018 | No | 43.21 | 0 | 0 | INV | 1/3/2018 | 43.21 | PMT |
| G&LTIRE G&L Tire | CK00158401 | 5/3/2018 | 5/3/2018 | No | 45.62 | 0 | 0 | INV | 5/24/2018 | 45.62 | PMT |
| HABITAT Habitat For Humanity | CK00158801 | 5/15/2018 | 5/15/2018 | No | 90 | 0 | 0 | INV | 5/31/2018 | 90 | PMT |
| HARTFOR The Hartford | 10317 | 1/3/2017 | 1/23/2017 | No | 347.2 | 0 | 0 | INV | 1/13/2017 | 347.2 | PMT |
| HARTFOR The Hartford | 010317-ZEROOUT | 8/17/2018 | 8/17/2018 | No | 347.20- | 0 | 0 | INV | 8/17/2018 | 347.20- | PMT |
| HARTFOR The Hartford | 040118LF | 4/1/2018 | 4/1/2018 | No | 30 | 0 | 0 | INV | 4/11/2018 | 30 | PMT |
| HARTFOR The Hartford | 040118LFZEROOUT | 8/17/2018 | 8/17/2018 | No | 30.00- | 0 | 0 | INV | 8/17/2018 | 30.00- | PMT |
| HARTFOR The Hartford | 40317 | 4/3/2017 | 4/23/2017 | No | 347.2 | 0 | 0 | INV | 4/10/2017 | 347.2 | PMT |
| HARTFOR The Hartford | 040317ZEROOUT | 8/17/2018 | 8/17/2018 | No | 85.30- | 0 | 0 | INV | 8/17/2018 | 85.30- | PMT |
| HARTFOR The Hartford | 70317 | 7/3/2017 | 7/20/2017 | No | 402.5 | 0 | 0 | INV | 7/10/2017 | 402.5 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARTFOR The Hartford | 070317ZEROOUT | 8/17/2018 | 8/17/2018 | No | 402.50- | 0 | 0 | INV | 8/17/2018 | 402.50- | PMT |
| HARTFOR The Hartford | 10317 | 1/3/2017 | 1/23/2017 | No | 347.2 | 0 | 0 | INV | 1/13/2017 | 347.2 | PMT |
| HARTFOR The Hartford | 10317 | 1/3/2017 | 1/23/2017 | No | 347.2 | 0 | 0 | INV | 1/13/2017 | 347.2 | PMT |
| HARTFOR The Hartford | 040118LF | 4/1/2018 | 4/1/2018 | No | 30 | 0 | 0 | INV | 4/11/2018 | 30 | PMT |
| HARTFOR The Hartford | 040118LF | 4/1/2018 | 4/1/2018 | No | 30 | 0 | 0 | INV | 4/11/2018 | 30 | PMT |
| HARTFOR The Hartford | 40317 | 4/3/2017 | 4/23/2017 | No | 347.2 | 0 | 0 | INV | 4/10/2017 | 347.2 | PMT |
| HARTFOR The Hartford | 40317 | 4/3/2017 | 4/23/2017 | No | 347.2 | 0 | 0 | INV | 4/10/2017 | 347.2 | PMT |
| HARTFOR The Hartford | 70317 | 7/3/2017 | 7/20/2017 | No | 402.5 | 0 | 0 | INV | 7/10/2017 | 402.5 | PMT |
| HARTFOR The Hartford | 70317 | 7/3/2017 | 7/20/2017 | No | 402.5 | 0 | 0 | INV | 7/10/2017 | 402.5 | PMT |
| HARTFOR The Hartford | 030118HART | 3/1/2018 | 3/16/2018 | No | 432.5 | 0 | 0 | INV | 3/12/2018 | 432.5 | PMT |
| HARTFOR The Hartford | 40317 | 4/3/2017 | 4/23/2017 | No | 347.2 | 0 | 0 | INV | 4/10/2017 | 347.2 | PMT |
| HARTFOR The Hartford | CK04031801 | 4/3/2018 | 4/3/2018 | No | 170.6 | 0 | 0 | INV | 4/30/2018 | 170.6 | PMT |
| HARTFOR The Hartford | 020118HART | 2/1/2018 | 2/15/2018 | No | 402.5 | 0 | 0 | INV | 2/13/2018 | 402.5 | PMT |
| HOBLOB Hobby Lobby | CK00158501 | 5/5/2018 | 5/5/2018 | No | 3.25 | 0 | 0 | INV | 5/24/2018 | 3.25 | PMT |
| HOME DE The Home Depot | CK00158201 | 4/30/2018 | 4/30/2018 | No | 21.88 | 0 | 0 | INV | 4/30/2018 | 21.88 | PMT |
| HPJ H.P. JOHNSON | 0187727-CR | 1/13/2017 | 1/13/2017 | No | 11.98- | 0 | 0 | INV | 1/13/2017 | 11.98- | PMT |
| HPJ H.P. JOHNSON | 0187727-IN | 12/5/2016 | 12/26/2016 | No | 351.9 | 0 | 0 | INV | 12/12/2016 | 351.9 | PMT |
| HUMFLO Humble Flowers & Gifts | CK00157801 | 4/9/2018 | 4/9/2018 | No | 41.95 | 0 | 0 | INV | 4/13/2018 | 41.95 | PMT |
| IDEALRE J-Robb, LLC | 46360 | 6/1/2018 | 6/15/2018 | No | 80 | 0 | 0 | INV | 6/11/2018 | 80 | PMT |
| IDEALRE J-Robb, LLC | 45018 | 5/1/2018 | 5/15/2018 | No | 80 | 0 | 0 | INV | 5/2/2018 | 80 | PMT |
| IDEALRE J-Robb, LLC | 43720 | 4/1/2018 | 4/15/2018 | No | 80 | 0 | 0 | INV | 4/2/2018 | 80 | PMT |
| IDEALRE J-Robb, LLC | 43131 | 3/1/2018 | 3/10/2018 | No | 80 | 0 | 0 | INV | 3/7/2018 | 80 | PMT |
| IRS Internal Revenue Service | CK0919PN01 | 9/19/2018 | 9/19/2018 | No | 559.92 | 0 | 0 | INV | 9/19/2018 | 559.92 | PMT |
| IRS Internal Revenue Service | CK730 FU01 | 7/30/2018 | 7/30/2018 | No | 35.77 | 0 | 0 | INV | 7/28/2018 | 35.77 | PMT |
| IRS Internal Revenue Service | CK0719TX01 | 7/19/2018 | 7/19/2018 | No | 3,294.86 | 0 | 0 | INV | 7/20/2018 | 3,294.86 | PMT |
| IRS Internal Revenue Service | CKTX071901 | 7/19/2018 | 7/19/2018 | No | 2,304.37 | 0 | 0 | INV | 7/20/2018 | 2,304.37 | PMT |
| IRS Internal Revenue Service | CK04301801 | 4/30/2018 | 4/30/2018 | No | 127.44 | 0 | 0 | INV | 4/27/2018 | 127.44 | PMT |
| IRS Internal Revenue Service | CK0426TX01 | 4/26/2018 | 4/26/2018 | No | 2,122.28 | 0 | 0 | INV | 4/27/2018 | 2,122.28 | PMT |
| IRS Internal Revenue Service | CK0315TP01 | 3/15/2018 | 3/15/2018 | No | 1,175.05 | 0 | 0 | INV | 3/15/2018 | 1,175.05 | PMT |
| KANSASS Kansas Secretary of State | CK04111801 | 4/11/2018 | 4/11/2018 | No | 50 | 0 | 0 | INV | 4/30/2018 | 50 | PMT |
| KANSASS Kansas Secretary of State | CK04111802 | 4/11/2018 | 4/11/2018 | No | 50 | 0 | 0 | INV | 4/30/2018 | 50 | PMT |
| KANSASS Kansas Secretary of State | CK04111803 | 4/11/2018 | 4/11/2018 | No | 50.00- | 0 | 0 | INV | 4/30/2018 | 50.00- | PMT |
| KCC KRINGLE CANDLE COMPANY | CI1708330 | 11/8/2017 | 11/8/2017 | No | 322.33 | 0 | 0 | INV | 11/16/2017 | 322.33 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KCC KRINGLE CANDLE COMPANY | CI708330-1 | 11/8/2017 | 12/8/2017 | No | 125.14 | 0 | 0 | INV | 12/6/2017 | 125.14 | PMT |
| KDOR Kansas Department of Revenue | CK0125ST01 | 1/25/2019 | 1/25/2019 | No | 42.01 | 0 | 0 | INV | 1/31/2019 | 42.01 | PMT |
| KDOR Kansas Department of Revenue | CK0828ST01 | 8/28/2018 | 8/28/2018 | No | 178.89 | 0 | 0 | INV | 8/27/2018 | 178.89 | PMT |
| KDOR Kansas Department of Revenue | CK07251801 | 7/25/2018 | 7/25/2018 | No | 65.47 | 0 | 0 | INV | 7/28/2018 | 65.47 | PMT |
| KDOR Kansas Department of Revenue | CK0713KS01 | 7/13/2018 | 7/13/2018 | No | 33.04 | 0 | 0 | INV | 7/12/2018 | 33.04 | PMT |
| KDOR Kansas Department of Revenue | CK06271801 | 6/27/2018 | 6/27/2018 | No | 3,887.52 | 0 | 0 | INV | 6/30/2018 | 3,887.52 | PMT |
| KDOR Kansas Department of Revenue | CK06111801 | 6/11/2018 | 6/11/2018 | No | 10.65 | 0 | 0 | INV | 6/30/2018 | 10.65 | PMT |
| KDOR Kansas Department of Revenue | CK05311801 | 5/31/2018 | 5/31/2018 | No | 2,332.46 | 0 | 0 | INV | 5/31/2018 | 2,332.46 | PMT |
| KDOR Kansas Department of Revenue | CK04271801 | 4/27/2018 | 4/27/2018 | No | 1,673.33 | 0 | 0 | INV | 4/30/2018 | 1,673.33 | PMT |
| KDOR Kansas Department of Revenue | CK03261801 | 3/26/2018 | 3/26/2018 | No | 1,256.18 | 0 | 0 | INV | 3/31/2018 | 1,256.18 | PMT |
| KDOR Kansas Department of Revenue | CK00153801 | 3/21/2018 | 3/21/2018 | No | 273 | 0 | 0 | INV | 3/31/2018 | 273 | PMT |
| KDOR Kansas Department of Revenue | CK00153901 | 3/21/2018 | 3/21/2018 | No | 95 | 0 | 0 | INV | 3/31/2018 | 95 | PMT |
| KDOR Kansas Department of Revenue | CK03061801 | 3/6/2018 | 3/6/2018 | No | 751.73 | 0 | 0 | INV | 3/31/2018 | 751.73 | PMT |
| KS EMPL KS Employment Security Fund | CK730 KU01 | 7/30/2018 | 7/30/2018 | No | 38.57 | 0 | 0 | INV | 7/28/2018 | 38.57 | PMT |
| KS EMPL KS Employment Security Fund | CKKU 43001 | 4/30/2018 | 4/30/2018 | No | 47.03 | 0 | 0 | INV | 4/27/2018 | 47.03 | PMT |
| KSDEPTR Kansas Department of Revenue | CK0813PN01 | 8/10/2018 | 8/10/2018 | No | 44.4 | 0 | 0 | INV | 8/10/2018 | 44.4 | PMT |
| KSDEPTR Kansas Department of Revenue | CK0723KS01 | 7/23/2018 | 7/23/2018 | No | 296 | 0 | 0 | INV | 7/20/2018 | 296 | PMT |
| KSDEPTR Kansas Department of Revenue | CK0713KP01 | 7/13/2018 | 7/13/2018 | No | 62.25 | 0 | 0 | INV | 7/12/2018 | 62.25 | PMT |
| KSDEPTR Kansas Department of Revenue | CK0613KS01 | 6/13/2018 | 6/13/2018 | No | 415 | 0 | 0 | INV | 6/18/2018 | 415 | PMT |
| KSDEPTR Kansas Department of Revenue | CK0611PE01 | 6/11/2018 | 6/11/2018 | No | 82.05 | 0 | 0 | INV | 6/18/2018 | 82.05 | PMT |
| KSDEPTR Kansas Department of Revenue | CK0427KS01 | 4/27/2018 | 4/27/2018 | No | 270 | 0 | 0 | INV | 4/27/2018 | 270 | PMT |
| KSDEPTR Kansas Department of Revenue | CK3 15KS02 | 3/15/2018 | 3/15/2018 | No | 146 | 0 | 0 | INV | 3/15/2018 | 146 | PMT |
| LAURENK Lauren Keller | CK00113701 | 5/18/2018 | 5/18/2018 | No | 108.75 | 0 | 0 | INV | 5/24/2018 | 108.75 | PMT |
| LONDKEL London Keller | CK00113601 | 5/18/2018 | 5/18/2018 | No | 32.62 | 0 | 0 | INV | 5/24/2018 | 32.62 | PMT |
| LONDKEL London Keller | CK00108601 | 3/5/2018 | 3/5/2018 | No | 39.88 | 0 | 0 | INV | 3/6/2018 | 39.88 | PMT |
| MAISTRE Main Street Express | CK00158101 | 4/23/2018 | 4/23/2018 | No | 28.02 | 0 | 0 | INV | 4/30/2018 | 28.02 | PMT |
| MAISTRE Main Street Express | CK00157901 | 4/12/2018 | 4/12/2018 | No | 29.39 | 0 | 0 | INV | 4/19/2018 | 29.39 | PMT |
| MAISTRE Main Street Express | CK00157701 | 4/2/2018 | 4/2/2018 | No | 28.31 | 0 | 0 | INV | 4/2/2018 | 28.31 | PMT |
| MAISTRE Main Street Express | CK00157301 | 3/26/2018 | 3/26/2018 | No | 21.09 | 0 | 0 | INV | 3/30/2018 | 21.09 | PMT |
| MIDWEST Midwest Energy, Inc. | 21119 | 2/11/2019 | 3/1/2019 | No | 97.78 | 0 | 0 | INV | 2/20/2019 | 97.78 | PMT |
| MIDWEST Midwest Energy, Inc. | 11119 | 1/11/2019 | 1/11/2019 | No | 85 | 0 | 0 | INV | 1/22/2019 | 85 | PMT |
| MIDWEST Midwest Energy, Inc. | 121218 | 12/12/2018 | 12/12/2018 | No | 66.88 | 0 | 0 | INV | 12/30/2018 | 66.88 | PMT |
| MIDWEST Midwest Energy, Inc. | 111218 | 11/12/2018 | 12/1/2018 | No | 92.05 | 0 | 0 | INV | 11/27/2018 | 92.05 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDWEST Midwest Energy, Inc. | 101218 | 10/12/2018 | 11/1/2018 | No | 79.79 | 0 | 0 | INV | 10/22/2018 | 79.79 | PMT |
| MIDWEST Midwest Energy, Inc. | 91318 | 9/30/2018 | 10/1/2018 | No | 98.02 | 0 | 0 | INV | 9/30/2018 | 98.02 | PMT |
| MIDWEST Midwest Energy, Inc. | 81018 | 8/10/2018 | 8/20/2018 | No | 85.61 | 0 | 0 | INV | 8/24/2018 | 85.61 | PMT |
| MIDWEST Midwest Energy, Inc. | 71218 | 7/12/2018 | 8/1/2018 | No | 105.05 | 0 | 0 | INV | 7/31/2018 | 105.05 | PMT |
| MIDWEST Midwest Energy, Inc. | 61218 | 6/12/2018 | 7/1/2018 | No | 347.95 | 0 | 0 | INV | 6/21/2018 | 347.95 | PMT |
| MIDWEST Midwest Energy, Inc. | 51018 | 5/10/2018 | 5/10/2018 | No | 235.39 | 0 | 0 | INV | 5/24/2018 | 235.39 | PMT |
| MIDWEST Midwest Energy, Inc. | 41118 | 4/11/2018 | 4/30/2018 | No | 228.74 | 0 | 0 | INV | 4/18/2018 | 228.74 | PMT |
| MIDWEST Midwest Energy, Inc. | 31218 | 3/12/2018 | 3/26/2018 | No | 249.22 | 0 | 0 | INV | 3/19/2018 | 249.22 | PMT |
| MIDWEST Midwest Energy, Inc. | 21218 | 2/12/2018 | 3/1/2018 | No | 292.54 | 0 | 0 | INV | 2/20/2018 | 292.54 | PMT |
| NATIONW Nationwide | 12919 | 1/29/2019 | 1/29/2019 | No | 139.41 | 0 | 0 | INV | 1/31/2019 | 139.41 | PMT |
| NATIONW Nationwide | 020119NAT | 2/1/2019 | 2/1/2019 | No | 760.58 | 0 | 0 | INV | 2/12/2019 | 760.58 | PMT |
| NATIONW Nationwide | 010719NAT | 1/7/2019 | 1/18/2019 | No | 760.58 | 0 | 0 | INV | 1/8/2019 | 760.58 | PMT |
| NATIONW Nationwide | 123118 | 12/31/2018 | 12/31/2018 | No | 139.41 | 0 | 0 | INV | 12/30/2018 | 139.41 | PMT |
| NATIONW Nationwide | 112918 | 11/29/2018 | 11/29/2018 | No | 101.23 | 0 | 0 | INV | 11/30/2018 | 101.23 | PMT |
| NATIONW Nationwide | 120618NAT | 12/6/2018 | 12/6/2018 | No | 775.58 | 0 | 0 | INV | 12/14/2018 | 775.58 | PMT |
| NATIONW Nationwide | 102918 | 10/29/2018 | 10/29/2018 | No | 86.23 | 0 | 0 | INV | 10/31/2018 | 86.23 | PMT |
| NATIONW Nationwide | 110618NAT | 11/6/2018 | 11/6/2018 | No | 705.73 | 0 | 0 | INV | 11/12/2018 | 705.73 | PMT |
| NATIONW Nationwide | 100518NAT | 10/5/2018 | 10/5/2018 | No | 705.73 | 0 | 0 | INV | 10/16/2018 | 705.73 | PMT |
| NATIONW Nationwide | 93018 | 9/30/2018 | 9/30/2018 | No | 101.23 | 0 | 0 | INV | 9/30/2018 | 101.23 | PMT |
| NATIONW Nationwide | 83118 | 8/31/2018 | 9/18/2018 | No | 101.23 | 0 | 0 | INV | 8/31/2018 | 101.23 | PMT |
| NATIONW Nationwide | 090718NAT | 9/7/2018 | 9/21/2018 | No | 705.73 | 0 | 0 | INV | 9/18/2018 | 705.73 | PMT |
| NATIONW Nationwide | 080618NAT | 8/6/2018 | 8/21/2018 | No | 705.72 | 0 | 0 | INV | 8/14/2018 | 705.72 | PMT |
| NATIONW Nationwide | 73118 | 7/31/2018 | 8/18/2018 | No | 101.23 | 0 | 0 | INV | 7/31/2018 | 101.23 | PMT |
| NATIONW Nationwide | 070518NAT | 7/5/2018 | 7/5/2018 | No | 705.71 | 0 | 0 | INV | 7/12/2018 | 705.71 | PMT |
| NATIONW Nationwide | 62918 | 6/29/2018 | 7/18/2018 | No | 101.22 | 0 | 0 | INV | 6/29/2018 | 101.22 | PMT |
| NATIONW Nationwide | 060518NAT | 6/5/2018 | 6/21/2018 | No | 705.71 | 0 | 0 | INV | 6/13/2018 | 705.71 | PMT |
| NATIONW Nationwide | 53118 | 5/31/2018 | 5/31/2018 | No | 284.56 | 0 | 0 | INV | 5/31/2018 | 284.56 | PMT |
| NATIONW Nationwide | 050118NAT | 5/1/2018 | 5/21/2018 | No | 582.67 | 0 | 0 | INV | 5/16/2018 | 582.67 | PMT |
| NATIONW Nationwide | 043018NAT | 4/30/2018 | 5/18/2018 | No | 284.56 | 0 | 0 | INV | 4/30/2018 | 284.56 | PMT |
| NATIONW Nationwide | 032918NAT | 3/29/2018 | 4/18/2018 | No | 284.56 | 0 | 0 | INV | 3/30/2018 | 284.56 | PMT |
| NATIONW Nationwide | 30618 | 3/6/2016 | 3/6/2016 | No | 625.5 | 0 | 0 | INV | 3/30/2018 | 625.5 | PMT |
| NATIONW Nationwide | 030618NAT | 3/6/2018 | 3/18/2018 | No | 284.56 | 0 | 0 | INV | 3/12/2018 | 284.56 | PMT |
| NATIONW Nationwide | 20618 | 2/6/2018 | 2/18/2018 | No | 625.5 | 0 | 0 | INV | 2/13/2018 | 625.5 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHPR Northwestern Printers, Inc. | 38230 | 1/9/2018 | 1/29/2018 | No | 122.62 | 0 | 0 | INV | 1/15/2018 | 122.62 | PMT |
| PMA PEMA USA LM III | 1080-2016 | 10/5/2016 | 10/5/2016 | No | 374.8 | 0 | 0 | INV | 10/5/2016 | 374.8 | PMT |
| POSTMAS Postmaster | CK00158901 | 5/16/2018 | 5/16/2018 | No | 50 | 0 | 0 | INV | 5/24/2018 | 50 | PMT |
| POSTMAS Postmaster | CK00156901 | 3/8/2018 | 3/8/2018 | No | 50 | 0 | 0 | INV | 3/12/2018 | 50 | PMT |
| R C ROSE CUMMING | DI 075263 | 12/31/2016 | 12/31/2016 | No | 450 | 0 | 0 | INV | 12/31/2016 | 450 | PMT |
| RADKO Rauch Industries, Inc. | INV000025514 | 11/13/2017 | 1/2/2018 | No | 542.57 | 0 | 0 | INV | 11/17/2017 | 542.57 | PMT |
| RADKO Rauch Industries, Inc. | INV000027922 | 12/1/2017 | 1/30/2018 | No | 213.9 | 0 | 0 | INV | 12/8/2017 | 213.9 | PMT |
| RURALTE Nex-Tech, Inc. | 080118A | 8/1/2018 | 8/1/2018 | No | 55.07 | 0 | 0 | INV | 8/7/2018 | 55.07 | PMT |
| RURALTE Nex-Tech, Inc. | 080118ACORRECT | 8/1/2018 | 8/1/2018 | No | 55.07- | 0 | 0 | INV | 8/8/2018 | 55.07- | PMT |
| RURALTE Nex-Tech, Inc. | 80118 | 8/1/2018 | 8/20/2018 | No | 12.63 | 0 | 0 | INV | 8/7/2018 | 12.63 | PMT |
| RURALTE Nex-Tech, Inc. | 60118 | 6/1/2018 | 6/20/2018 | No | 55 | 0 | 0 | INV | 6/11/2018 | 55 | PMT |
| RURALTE Nex-Tech, Inc. | 060118CSP | 6/1/2018 | 6/20/2018 | No | 114.37 | 0 | 0 | INV | 6/11/2018 | 114.37 | PMT |
| RURALTE Nex-Tech, Inc. | 060118INT | 6/1/2018 | 6/20/2018 | No | 61.8 | 0 | 0 | INV | 6/11/2018 | 61.8 | PMT |
| RURALTE Nex-Tech, Inc. | 50118 | 5/1/2018 | 5/15/2018 | No | 52 | 0 | 0 | INV | 5/2/2018 | 52 | PMT |
| RURALTE Nex-Tech, Inc. | 050118CSP | 5/1/2018 | 5/15/2018 | No | 113.71 | 0 | 0 | INV | 5/2/2018 | 113.71 | PMT |
| RURALTE Nex-Tech, Inc. | 050118INT | 5/1/2018 | 5/15/2018 | No | 61.8 | 0 | 0 | INV | 5/2/2018 | 61.8 | PMT |
| RURALTE Nex-Tech, Inc. | 040118CSP | 4/1/2018 | 4/20/2018 | No | 115.25 | 0 | 0 | INV | 4/2/2018 | 115.25 | PMT |
| RURALTE Nex-Tech, Inc. | 040118INT | 4/1/2018 | 4/20/2018 | No | 61.8 | 0 | 0 | INV | 4/2/2018 | 61.8 | PMT |
| RURALTE Nex-Tech, Inc. | 040118REG | 4/1/2018 | 4/20/2018 | No | 51 | 0 | 0 | INV | 4/3/2018 | 51 | PMT |
| RURALTE Nex-Tech, Inc. | 030118CSP | 3/1/2018 | 3/18/2018 | No | 117.52 | 0 | 0 | INV | 3/7/2018 | 117.52 | PMT |
| RURALTE Nex-Tech, Inc. | 030118INT | 3/1/2018 | 3/18/2018 | No | 61.8 | 0 | 0 | INV | 3/7/2018 | 61.8 | PMT |
| RURALTE Nex-Tech, Inc. | 030118TEL | 3/1/2018 | 3/18/2018 | No | 55.77 | 0 | 0 | INV | 3/7/2018 | 55.77 | PMT |
| SANDYKE Sandy Keller | 102017HOBBY | 10/20/2017 | 10/20/2017 | No | 2.6 | 0 | 0 | INV | 10/31/2017 | 2.6 | PMT |
| SANDYKE Sandy Keller | 102817 | 10/28/2017 | 10/28/2017 | No | 21.79 | 0 | 0 | INV | 10/31/2017 | 21.79 | PMT |
| TCC THE CALDREA COMPANY | CS0955661 | 3/2/2018 | 4/1/2018 | No | 375.56 | 0 | 0 | INV | 3/19/2018 | 375.56 | PMT |
| TERHEI Teresa Heimann | CK01549201 | 9/14/2018 | 9/14/2018 | No | 63.58 | 0 | 0 | INV | 9/19/2018 | 63.58 | PMT |
| THERIEN Therien LLC | B102-IN | 10/31/2018 | 10/31/2018 | No | 327.02 | 0 | 0 | INV | 10/31/2018 | 327.02 | PMT |
| TRICENT Tri-Central Office Supply | CK00159001 | 5/2/2018 | 5/22/2018 | No | 24.74 | 0 | 0 | INV | 5/24/2018 | 24.74 | PMT |
| TRICENT Tri-Central Office Supply | CK00158301 | 5/2/2018 | 5/2/2018 | No | 3.25 | 0 | 0 | INV | 5/24/2018 | 3.25 | PMT |
| VALLEY Valley Floral  Company, Inc. | 053118VF | 5/31/2018 | 5/31/2018 | No | 2,505.34 | 0 | 0 | INV | 5/31/2018 | 2,505.34 | PMT |
| VALLEY Valley Floral  Company, Inc. | 062918FC | 6/29/2018 | 6/29/2018 | No | 31.36 | 0 | 0 | INV | 6/29/2018 | 31.36 | PMT |
| VALLEY Valley Floral  Company, Inc. | VALLEY | 5/31/2018 | 5/31/2018 | No | 788.72 | 0 | 0 | INV | 5/31/2018 | 788.72 | PMT |
| VALLEY Valley Floral  Company, Inc. | 043018VF | 4/30/2018 | 4/30/2018 | No | 2,018.53 | 0 | 0 | INV | 4/30/2018 | 2,018.53 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date | Transaction Amt | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY Valley Floral  Company, Inc. | 053118VF | 5/31/2018 | 5/31/2018 | No | 2,505.34 | 0 | 0 | INV | 5/31/2018 | 2,505.34 | PMT |
| VALLEY Valley Floral  Company, Inc. | 022818VAL | 2/28/2018 | 2/28/2018 | No | 1,413.39 | 0 | 0 | INV | 2/28/2018 | 1,413.39 | PMT |
| VALLEY Valley Floral  Company, Inc. | 33118 | 3/30/2018 | 3/30/2018 | No | 1,336.15 | 0 | 0 | INV | 3/30/2018 | 1,336.15 | PMT |
| VALLEY Valley Floral  Company, Inc. | 043018VF | 4/30/2018 | 4/30/2018 | No | 2,018.53 | 0 | 0 | INV | 4/30/2018 | 2,018.53 | PMT |
| WALMART Walmart | CK00158001 | 4/20/2018 | 4/20/2018 | No | 23.71 | 0 | 0 | INV | 4/27/2018 | 23.71 | PMT |
| WALMART Walmart | CK00157401 | 4/4/2018 | 4/4/2018 | No | 14.94 | 0 | 0 | INV | 4/6/2018 | 14.94 | PMT |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 11/29/2018 | 5.81- | | 112218 | 11/22/2018 |
| 11/29/2018 | 30.99- | | 112218 | 11/22/2018 |
| 8/17/2018 | 185.50- | APP259 | 8/17/2018 |
| 8/17/2018 | 185.5 | APP259 | 8/17/2018 |
| 8/17/2018 | 46.53- | APP259 | 8/17/2018 |
| 8/17/2018 | 46.53 | APP259 | 8/17/2018 |
| 8/17/2018 | 653.17- | APP259 | 8/17/2018 |
| 8/17/2018 | 75.75 | APP259 | 8/17/2018 |
| 8/17/2018 | 577.42 | APP259 | 8/17/2018 |
| 8/17/2018 | 166.58- | APP259 | 8/17/2018 |
| 8/17/2018 | 166.58 | APP259 | 8/17/2018 |
| 8/17/2018 | 118.80- | APP259 | 8/17/2018 |
| 8/17/2018 | 118.8 | APP259 | 8/17/2018 |
| 3/31/2018 | 4.34- | 31218 | 3/12/2018 |
| 3/31/2018 | 72.66- | 31418 | 3/12/2018 |
| 3/31/2018 | 9.48- | 32118 | 3/19/2018 |
| 3/31/2018 | 11.80- | 32118 | 3/19/2018 |
| 3/31/2018 | 16.64- | 32118 | 3/19/2018 |
| 3/31/2018 | 73.80- | 32118 | 3/19/2018 |
| 3/31/2018 | 0.13- | 32118 | 3/19/2018 |
| 3/31/2018 | 52.66- | 31618 | 3/12/2018 |
| 7/18/2018 | 10.19- | 70618 | 7/5/2018 |
| 6/1/2018 | 58.40- | 60218 | 6/5/2018 |
| 5/31/2018 | 48.07- | 50618 | 5/5/2018 |
| 4/30/2018 | 10.57- | 40418 | 4/4/2018 |
| 3/31/2018 | 22.59- | 30318 | 3/5/2018 |
| 5/22/2018 | 40.00- | 1138 | 5/22/2018 |
| 4/23/2018 | 40.00- | 1119 | 4/23/2018 |
| 3/19/2018 | 40.00- | 1096 | 3/19/2018 |
| 9/4/2018 | 65.05- | 90418A | 9/4/2018 |
| 7/18/2018 | 64.95- | 70518 | 7/3/2018 |
| 7/3/2018 | 64.95- | 70318A | 7/3/2018 |
| 6/1/2018 | 65.25- | 60418 | 6/4/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 5/31/2018 | 65.05- | 50218 | 5/2/2018 |
| 4/30/2018 | 65.30- | 40318 | 4/3/2018 |
| 3/31/2018 | 66.65- | 30218 | 3/2/2018 |
| 9/19/2018 | 436.28- | 15493 | 9/14/2018 |
| 9/19/2018 | 138.60- | 15493 | 9/14/2018 |
| 9/19/2018 | 111.17- | 15493 | 9/14/2018 |
| 9/19/2018 | 142.80- | 15493 | 9/14/2018 |
| 9/19/2018 | 68.00- | 15493 | 9/14/2018 |
| 9/19/2018 | 22.20- | 15493 | 9/14/2018 |
| 9/19/2018 | 509.30- | 15493 | 9/14/2018 |
| 9/19/2018 | 2.69- | 15493 | 9/14/2018 |
| 9/19/2018 | 145.40- | 15493 | 9/14/2018 |
| 9/19/2018 | 99.40- | 15493 | 9/14/2018 |
| 9/19/2018 | 145.00- | 15493 | 9/14/2018 |
| 9/19/2018 | 13.85- | 15493 | 9/14/2018 |
| 9/19/2018 | 164.05- | 15493 | 9/14/2018 |
| 9/19/2018 | 17.90- | 15493 | 9/14/2018 |
| 9/19/2018 | 120.50- | 15493 | 9/14/2018 |
| 9/19/2018 | 60.40- | 15493 | 9/14/2018 |
| 9/19/2018 | 211.35- | 15493 | 9/14/2018 |
| 9/19/2018 | 229.25- | 15493 | 9/14/2018 |
| 9/19/2018 | 46.85- | 15493 | 9/14/2018 |
| 9/19/2018 | 447.55- | 15493 | 9/14/2018 |
| 9/19/2018 | 60.40- | 15493 | 9/14/2018 |
| 9/19/2018 | 120.50- | 15493 | 9/14/2018 |
| 9/19/2018 | 447.55- | 15493 | 9/14/2018 |
| 8/9/2018 | 31.9 | 1594 | 8/9/2018 |
| 8/9/2018 | 31.90- | 1594 | 8/9/2018 |
| 8/10/2018 | 31.90- | 1594 | 8/9/2018 |
| 8/9/2018 | 19.5 | 1594 | 8/9/2018 |
| 8/9/2018 | 19.50- | 1594 | 8/9/2018 |
| 8/10/2018 | 19.50- | 1594 | 8/9/2018 |
| 8/9/2018 | 12.85 | 1594 | 8/9/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 8/9/2018 | 12.85- | 1594 | 8/9/2018 |
| 8/10/2018 | 12.85- | 1594 | 8/9/2018 |
| 8/9/2018 | 425.04 | 1594 | 8/9/2018 |
| 8/9/2018 | 425.04- | 1594 | 8/9/2018 |
| 8/10/2018 | 425.04- | 1594 | 8/9/2018 |
| 8/9/2018 | 71.4 | 1594 | 8/9/2018 |
| 8/9/2018 | 71.40- | 1594 | 8/9/2018 |
| 8/10/2018 | 71.40- | 1594 | 8/9/2018 |
| 8/9/2018 | 269 | 1594 | 8/9/2018 |
| 8/9/2018 | 269.00- | 1594 | 8/9/2018 |
| 8/10/2018 | 269.00- | 1594 | 8/9/2018 |
| 8/9/2018 | 78.4 | 1594 | 8/9/2018 |
| 8/9/2018 | 78.40- | 1594 | 8/9/2018 |
| 8/10/2018 | 78.40- | 1594 | 8/9/2018 |
| 8/9/2018 | 32.5 | 1594 | 8/9/2018 |
| 8/9/2018 | 32.50- | 1594 | 8/9/2018 |
| 8/10/2018 | 32.50- | 1594 | 8/9/2018 |
| 8/9/2018 | 46.9 | 1594 | 8/9/2018 |
| 8/9/2018 | 46.90- | 1594 | 8/9/2018 |
| 8/10/2018 | 46.90- | 1594 | 8/9/2018 |
| 8/9/2018 | 61.45 | 1594 | 8/9/2018 |
| 8/9/2018 | 61.45- | 1594 | 8/9/2018 |
| 8/10/2018 | 61.45- | 1594 | 8/9/2018 |
| 8/9/2018 | 27.5 | 1594 | 8/9/2018 |
| 8/9/2018 | 27.50- | 1594 | 8/9/2018 |
| 8/10/2018 | 27.50- | 1594 | 8/9/2018 |
| 8/9/2018 | 158.2 | 1594 | 8/9/2018 |
| 8/9/2018 | 158.20- | 1594 | 8/9/2018 |
| 8/10/2018 | 158.20- | 1594 | 8/9/2018 |
| 8/9/2018 | 47.85 | 1594 | 8/9/2018 |
| 8/9/2018 | 47.85- | 1594 | 8/9/2018 |
| 8/10/2018 | 47.85- | 1594 | 8/9/2018 |
| 8/9/2018 | 179.1 | 1594 | 8/9/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 8/9/2018 | 179.10- | 1594 | 8/9/2018 |
| 8/10/2018 | 179.10- | 1594 | 8/9/2018 |
| 8/9/2018 | 38.41 | 1594 | 8/9/2018 |
| 8/9/2018 | 38.41- | 1594 | 8/9/2018 |
| 8/10/2018 | 38.41- | 1594 | 8/9/2018 |
| 7/16/2018 | 32.82- | 15490 | 7/16/2018 |
| 7/16/2018 | 300.40- | 15490 | 7/16/2018 |
| 7/16/2018 | 136.10- | 15490 | 7/16/2018 |
| 7/16/2018 | 120.70- | 15490 | 7/16/2018 |
| 7/16/2018 | 50.95- | 15490 | 7/16/2018 |
| 7/16/2018 | 21.50- | 15490 | 7/16/2018 |
| 7/16/2018 | 90.65- | 15490 | 7/16/2018 |
| 7/16/2018 | 234.50- | 15490 | 7/16/2018 |
| 7/16/2018 | 121.00- | 15490 | 7/16/2018 |
| 7/16/2018 | 9.50- | 15490 | 7/16/2018 |
| 7/16/2018 | 41.10- | 15490 | 7/16/2018 |
| 7/16/2018 | 60.85- | 15490 | 7/16/2018 |
| 7/16/2018 | 64.55- | 15490 | 7/16/2018 |
| 7/16/2018 | 162.05- | 15490 | 7/16/2018 |
| 7/16/2018 | 53.33- | 15490 | 7/16/2018 |
| 7/3/2018 | 74.78- | 15489 | 7/3/2018 |
| 7/3/2018 | 28.35- | 15489 | 7/3/2018 |
| 7/3/2018 | 27.90- | 15489 | 7/3/2018 |
| 7/3/2018 | 324.29- | 15489 | 7/3/2018 |
| 7/3/2018 | 156.75- | 15489 | 7/3/2018 |
| 7/3/2018 | 126.25- | 15489 | 7/3/2018 |
| 7/3/2018 | 72.75- | 15489 | 7/3/2018 |
| 7/3/2018 | 86.30- | 15489 | 7/3/2018 |
| 7/3/2018 | 62.30- | 15489 | 7/3/2018 |
| 7/3/2018 | 77.70- | 15489 | 7/3/2018 |
| 7/3/2018 | 206.35- | 15489 | 7/3/2018 |
| 7/3/2018 | 276.35- | 15489 | 7/3/2018 |
| 7/3/2018 | 319.45- | 15489 | 7/3/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 7/3/2018 | 113.35- | 15489 | 7/3/2018 |
| 7/3/2018 | 47.13- | 15489 | 7/3/2018 |
| 6/18/2018 | 80.93- | 1604 | 6/15/2018 |
| 6/18/2018 | 480.55- | 1604 | 6/15/2018 |
| 6/18/2018 | 640.25- | 1604 | 6/15/2018 |
| 6/18/2018 | 49.35- | 1604 | 6/15/2018 |
| 6/18/2018 | 60.40- | 1604 | 6/15/2018 |
| 6/18/2018 | 188.35- | 1604 | 6/15/2018 |
| 6/18/2018 | 89.90- | 1604 | 6/15/2018 |
| 6/18/2018 | 124.45- | 1604 | 6/15/2018 |
| 6/18/2018 | 83.50- | 1604 | 6/15/2018 |
| 6/18/2018 | 83.70- | 1604 | 6/15/2018 |
| 6/18/2018 | 118.62- | 1604 | 6/15/2018 |
| 4/9/2018 | 1,046.63- | 1111 | 4/9/2018 |
| 4/9/2018 | 214.53- | 1111 | 4/9/2018 |
| 4/9/2018 | 252.55- | 1111 | 4/9/2018 |
| 4/9/2018 | 19.85- | 1111 | 4/9/2018 |
| 4/9/2018 | 175.75- | 1111 | 4/9/2018 |
| 4/9/2018 | 23.70- | 1111 | 4/9/2018 |
| 4/9/2018 | 23.10- | 1111 | 4/9/2018 |
| 4/9/2018 | 54.35- | 1111 | 4/9/2018 |
| 4/9/2018 | 239.85- | 1111 | 4/9/2018 |
| 4/9/2018 | 48.80- | 1111 | 4/9/2018 |
| 4/9/2018 | 61.30- | 1111 | 4/9/2018 |
| 4/9/2018 | 123.01- | 1111 | 4/9/2018 |
| 4/9/2018 | 109.35- | 1111 | 4/9/2018 |
| 4/9/2018 | 216.20- | 1111 | 4/9/2018 |
| 4/9/2018 | 159.25- | 1111 | 4/9/2018 |
| 4/9/2018 | 46.20- | 1111 | 4/9/2018 |
| 4/9/2018 | 143.05- | 1111 | 4/9/2018 |
| 4/9/2018 | 208.75- | 1111 | 4/9/2018 |
| 4/9/2018 | 244.25- | 1111 | 4/9/2018 |
| 4/9/2018 | 74.75- | 1111 | 4/9/2018 |

Case 19-10542   Doc# 1   Filed 04/08/19   Page 66 of 100

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 4/9/2018 | 57.05- | 1111 | 4/9/2018 |
| 4/9/2018 | 41.40- | 1111 | 4/9/2018 |
| 4/9/2018 | 42.30- | 1111 | 4/9/2018 |
| 4/9/2018 | 302.45- | 1111 | 4/9/2018 |
| 4/9/2018 | 133.85- | 1111 | 4/9/2018 |
| 4/9/2018 | 170.27- | 1111 | 4/9/2018 |
| 3/30/2018 | 134.75- | 1576 | 3/30/2018 |
| 3/19/2018 | 519.25- | 1572 | 3/19/2018 |
| 3/19/2018 | 9.5 | 1572 | 3/19/2018 |
| 3/19/2018 | 253.17- | 1572 | 3/19/2018 |
| 3/19/2018 | 227.58- | 1572 | 3/19/2018 |
| 3/19/2018 | 9.50- | 1572 | 3/19/2018 |
| 3/13/2018 | 68.81- | 1570 | 3/9/2018 |
| 3/13/2018 | 82.65- | 1570 | 3/9/2018 |
| 3/13/2018 | 384.75- | 1570 | 3/9/2018 |
| 3/13/2018 | 302.05- | 1570 | 3/9/2018 |
| 3/13/2018 | 118.40- | 1570 | 3/9/2018 |
| 3/13/2018 | 511.30- | 1570 | 3/9/2018 |
| 3/13/2018 | 14.25- | 1570 | 3/9/2018 |
| 3/13/2018 | 121.85- | 1570 | 3/9/2018 |
| 3/13/2018 | 170.00- | 1570 | 3/9/2018 |
| 3/13/2018 | 183.85- | 1570 | 3/9/2018 |
| 3/13/2018 | 97.00- | 1570 | 3/9/2018 |
| 3/13/2018 | 351.70- | 1570 | 3/9/2018 |
| 3/13/2018 | 15.95- | 1570 | 3/9/2018 |
| 3/13/2018 | 65.00- | 1570 | 3/9/2018 |
| 3/13/2018 | 47.70- | 1570 | 3/9/2018 |
| 3/13/2018 | 121.15- | 1570 | 3/9/2018 |
| 3/13/2018 | 88.25- | 1570 | 3/9/2018 |
| 3/13/2018 | 47.10- | 1570 | 3/9/2018 |
| 3/13/2018 | 162.50- | 1570 | 3/9/2018 |
| 3/13/2018 | 69.55- | 1570 | 3/9/2018 |
| 3/13/2018 | 74.80- | 1570 | 3/9/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | | check number | check date |
|---|---|---|---|---|
| 3/13/2018 | 78.60- | | 1570 | 3/9/2018 |
| 3/13/2018 | 26.85- | | 1570 | 3/9/2018 |
| 3/13/2018 | 51.20- | | 1570 | 3/9/2018 |
| 3/13/2018 | 61.68- | | 1570 | 3/9/2018 |
| 3/13/2018 | 221.32- | | 1570 | 3/9/2018 |
| 3/13/2018 | 78.54- | | 1570 | 3/9/2018 |
| 3/13/2018 | | 99.25 | 1570 | 3/9/2018 |
| 3/13/2018 | | 17.55 | 1570 | 3/9/2018 |
| 2/1/2019 | 825.00- | | 21219S | 2/12/2019 |
| 12/31/2018 | 112.50- | | 1221S | 12/21/2018 |
| 12/31/2018 | 907.95- | | 1214S | 12/14/2018 |
| 11/30/2018 | 13.00- | | 11818S | 11/8/2018 |
| 10/31/2018 | 101.23- | | 1019SW | 10/19/2018 |
| 9/30/2018 | 1,500.00- | | 92018S | 9/20/2018 |
| 9/30/2018 | 992.76- | | 90718S | 9/7/2018 |
| 8/31/2018 | 25.00- | | 81718S | 8/31/2018 |
| 8/31/2018 | 359.72- | | 82118S | 8/31/2018 |
| 7/31/2018 | 4,279.59- | | 73120 | 7/31/2018 |
| 6/1/2018 | 215.33- | | 60518 | 6/5/2018 |
| 6/1/2018 | 489.85- | | 60118 | 6/1/2018 |
| 5/31/2018 | 7,600.94- | | 52918 | 5/29/2018 |
| 5/31/2018 | 2.21- | | 52518 | 5/25/2018 |
| 5/31/2018 | 738.07- | | 52418 | 5/24/2018 |
| 5/31/2018 | 694.59- | | 52218 | 5/22/2018 |
| 5/31/2018 | 1,605.29- | | 51818 | 5/18/2018 |
| 5/31/2018 | 797.24- | | 51718 | 5/17/2018 |
| 5/31/2018 | 148.44- | | 51618 | 5/16/2018 |
| 5/31/2018 | 4,725.71- | | 51518 | 5/15/2018 |
| 5/31/2018 | 1,212.86- | | 51418 | 5/14/2018 |
| 5/31/2018 | 220.49- | | 51118 | 5/11/2018 |
| 5/31/2018 | 628.24- | | 51018 | 5/10/2018 |
| 5/31/2018 | 5,025.79- | | 50918 | 5/8/2018 |
| 5/31/2018 | 1,227.78- | | 50818 | 5/7/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 5/31/2018 | 1,195.27- | 50718 | 5/4/2018 |
| 5/31/2018 | 248.76- | 50518 | 5/3/2018 |
| 5/31/2018 | 2,660.92- | 50118 | 5/1/2018 |
| 4/30/2018 | 2,629.39- | 43018 | 4/30/2018 |
| 4/27/2018 | 634.50- | 42718 | 4/27/2018 |
| 4/27/2018 | 2,907.12- | 42518 | 4/25/2018 |
| 4/27/2018 | 961.02- | 42418 | 4/24/2018 |
| 4/27/2018 | 1,836.78- | 42318 | 4/23/2018 |
| 4/27/2018 | 1,404.48- | 42018 | 4/20/2018 |
| 4/30/2018 | 216.42- | 41918 | 4/19/2018 |
| 4/30/2018 | 458.90- | 41718 | 4/17/2018 |
| 4/30/2018 | 630.06- | 41618 | 4/16/2018 |
| 4/13/2018 | 28.54- | 41418 | 4/13/2018 |
| 4/13/2018 | 25.88- | 41218 | 4/12/2018 |
| 4/30/2018 | 2,046.41- | 41118 | 4/10/2018 |
| 4/6/2018 | 361.06- | 40618 | 4/6/2018 |
| 4/2/2018 | 1,665.52- | 40218 | 4/2/2018 |
| 3/30/2018 | 329.36- | 33018 | 3/30/2018 |
| 3/29/2018 | 130.04- | 32718 | 3/27/2018 |
| 3/29/2018 | 865.79- | 32618 | 3/26/2018 |
| 3/26/2018 | 610.97- | 32318 | 3/23/2018 |
| 3/31/2018 | 0.21- | 32218 | 3/22/2018 |
| 3/22/2018 | 2,627.48- | 32118 | 3/21/2018 |
| 3/20/2018 | 622.97- | 31918 | 3/19/2018 |
| 3/16/2018 | 12.00- | 31618 | 3/16/2018 |
| 3/19/2018 | 282.08- | 31618 | 3/16/2018 |
| 3/15/2018 | 125.06- | 31418 | 3/14/2018 |
| 3/14/2018 | 2,028.08- | 31318 | 3/13/2018 |
| 3/14/2018 | 280.85- | 31218 | 3/12/2018 |
| 3/12/2018 | 270.65- | 30918 | 3/9/2018 |
| 3/7/2018 | 1,266.37- | 30618 | 3/6/2018 |
| 3/6/2018 | 744.75- | 30518 | 3/5/2018 |
| 3/2/2018 | 368.36- | 30118 | 3/1/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | | check number | check date |
|---|---|---|---|---|
| 9/30/2018 | 143.15- | | 90818 | 9/8/2018 |
| 7/18/2018 | 66.41- | | 70918 | 7/9/2018 |
| 2/28/2019 | 66.00- | | 22819 | 2/28/2019 |
| 2/28/2019 | 77.00- | | 22819 | 2/28/2019 |
| 2/28/2019 | 48.95- | | 22819 | 2/28/2019 |
| 2/28/2019 | 246.38- | | 22819 | 2/28/2019 |
| 1/31/2019 | 180.00- | | 12819 | 1/28/2019 |
| 1/31/2019 | 274.81- | | 12819 | 1/28/2019 |
| 1/31/2019 | 92.19- | | 12819 | 1/28/2019 |
| 1/31/2019 | | 10 | 12819 | 1/28/2019 |
| 11/30/2018 | 5.12- | | 112818 | 11/28/2018 |
| 11/30/2018 | 186.34- | | 112818 | 11/28/2018 |
| 11/30/2018 | | 79 | 112818 | 11/28/2018 |
| 11/30/2018 | 67.67- | | 112818 | 11/28/2018 |
| 11/30/2018 | 153.81- | | 112818 | 11/28/2018 |
| 11/30/2018 | 79.00- | | 112818 | 11/28/2018 |
| 11/30/2018 | | 158 | 112818 | 11/28/2018 |
| 11/30/2018 | | 42 | 112818 | 11/28/2018 |
| 11/30/2018 | 157.88- | | 112818 | 11/28/2018 |
| 11/30/2018 | 70.00- | | 112818 | 11/28/2018 |
| 11/30/2018 | 91.18- | | 112818 | 11/28/2018 |
| 9/30/2018 | 89.55- | | 92818 | 9/28/2018 |
| 9/30/2018 | 61.40- | | 92818 | 9/28/2018 |
| 9/30/2018 | 218.12- | | 92818 | 9/28/2018 |
| 9/30/2018 | 26.93- | | 92818 | 9/28/2018 |
| 9/30/2018 | 128.00- | | 92818 | 9/28/2018 |
| 8/31/2018 | 246.84- | | 82818 | 8/28/2018 |
| 8/31/2018 | 138.00- | | 82818 | 8/28/2018 |
| 8/31/2018 | | 23.7 | 82818 | 8/28/2018 |
| 8/31/2018 | 88.64- | | 82818 | 8/28/2018 |
| 8/17/2018 | 373.00- | | APP260 | 8/17/2018 |
| 8/17/2018 | | 373 | APP260 | 8/17/2018 |
| 5/31/2018 | 236.72- | | 52818 | 5/28/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 5/31/2018 | 128.21- | 52818 | 5/28/2018 |
| 5/31/2018 | 135.07- | 52818 | 5/28/2018 |
| 3/31/2018 | 69.88- | 32918 | 3/29/2018 |
| 3/31/2018 | 368.77- | 32918 | 3/29/2018 |
| 3/31/2018 | 47.35- | 32918 | 3/29/2018 |
| 3/31/2018 | 32.50- | 31018 | 3/12/2018 |
| 3/31/2018 | 0.12- | 30718 | 3/7/2018 |
| 3/31/2018 | 12.38- | 30718 | 3/7/2018 |
| 3/31/2018 | 205.00- | 30118 | 3/2/2018 |
| 8/17/2018 | 450.00- | APP258 | 8/17/2018 |
| 8/17/2018 | 450 | APP258 | 8/17/2018 |
| 5/31/2018 | 31.10- | 1592 | 5/29/2018 |
| 5/31/2018 | 27.98- | 1591 | 5/25/2018 |
| 5/24/2018 | 28.92- | 1587 | 5/12/2018 |
| 5/24/2018 | 30.25- | 1586 | 5/11/2018 |
| 4/30/2018 | 27.72- | 1575 | 4/1/2018 |
| 3/7/2018 | 36.57- | 1568 | 3/5/2018 |
| 11/29/2018 | 78.92- | 111018 | 11/10/2018 |
| 8/17/2018 | 83.59- | APP261 | 8/17/2018 |
| 8/17/2018 | 83.59 | APP261 | 8/17/2018 |
| 8/31/2018 | 108.00- | 81018 | 8/10/2018 |
| 8/31/2018 | 8.58- | 81018 | 8/10/2018 |
| 8/31/2018 | 10.36- | 81018 | 8/10/2018 |
| 8/31/2018 | 34.96- | 81018 | 8/10/2018 |
| 7/18/2018 | 94.21- | 71118 | 7/11/2018 |
| 7/18/2018 | 0.22- | 71118 | 7/11/2018 |
| 7/18/2018 | 79.57- | 71118 | 7/11/2018 |
| 4/30/2018 | 163.00- | 41018 | 4/10/2018 |
| 3/31/2018 | 76.00- | 31118 | 3/11/2018 |
| 12/13/2018 | 17.43- | 120718 | 12/7/2018 |
| 12/13/2018 | 40.31- | 120718 | 12/7/2018 |
| 12/13/2018 | 151.60- | 120718 | 12/7/2018 |
| 11/29/2018 | 156.57- | 1107A | 11/7/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 11/29/2018 | 281.80- | 1107A | 11/7/2018 |
| 11/29/2018 | 169.03- | 1107A | 11/7/2018 |
| 11/29/2018 | 61.25 | 1107A | 11/7/2018 |
| 11/29/2018 | 56.48- | 1107A | 11/7/2018 |
| 11/29/2018 | 384.37- | 1107A | 11/7/2018 |
| 10/14/2018 | 939.34- | 100718 | 10/7/2018 |
| 10/14/2018 | 30.06- | 100718 | 10/7/2018 |
| 10/14/2018 | 39.60- | 100718 | 10/7/2018 |
| 9/30/2018 | 717.00- | 90718 | 9/7/2018 |
| 8/17/2018 | 350.18- | APP262 | 8/17/2018 |
| 8/17/2018 | 350.18 | APP262 | 8/17/2018 |
| 8/17/2018 | 79.95- | APP262 | 8/17/2018 |
| 8/17/2018 | 79.95 | APP262 | 8/17/2018 |
| 8/17/2018 | 1,475.05- | APP262 | 8/17/2018 |
| 8/17/2018 | 1,475.05 | APP262 | 8/17/2018 |
| 7/18/2018 | 5.00- | 70818 | 7/9/2018 |
| 6/8/2018 | 447.39- | 60818 | 6/8/2018 |
| 5/31/2018 | 822.17- | 50818 | 5/8/2018 |
| 5/31/2018 | 22.88- | 50818 | 5/8/2018 |
| 3/31/2018 | 34.55- | 30918 | 3/12/2018 |
| 3/31/2018 | 654.31- | 30818 | 3/7/2018 |
| 1/31/2019 | 49.69- | 12319 | 1/23/2019 |
| 1/31/2019 | 30.03- | 12319 | 1/23/2019 |
| 1/31/2019 | 140.01- | 12319 | 1/23/2019 |
| 1/31/2019 | 10.03 | 12319 | 1/23/2019 |
| 12/31/2018 | 35.50- | 122318 | 12/23/2018 |
| 12/31/2018 | 19.03- | 122318 | 12/23/2018 |
| 12/31/2018 | 95.14- | 122318 | 12/23/2018 |
| 12/31/2018 | 28.75- | 122318 | 12/23/2018 |
| 12/31/2018 | 2.5 | 122318 | 12/23/2018 |
| 12/31/2018 | 5.31 | 122318 | 12/23/2018 |
| 12/31/2018 | 35.32- | 122318 | 12/23/2018 |
| 12/31/2018 | 0.01- | 122318 | 12/23/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 12/31/2018 | 27.06- | 122318 | 12/23/2018 |
| 11/29/2018 | 40.97- | 112318 | 11/23/2018 |
| 11/29/2018 | 140.33- | 112318 | 11/23/2018 |
| 11/29/2018 | 204.4 | 112318 | 11/23/2018 |
| 11/29/2018 | 34 | 112318 | 11/23/2018 |
| 11/29/2018 | 149.20- | 112318 | 11/23/2018 |
| 11/29/2018 | 133.90- | 112318 | 11/23/2018 |
| 10/31/2018 | 229.00- | C00130 | 10/31/2018 |
| 8/31/2018 | 64.86- | 82318 | 8/23/2018 |
| 8/31/2018 | 33.00- | 82318 | 8/23/2018 |
| 8/31/2018 | 16.50- | 82318 | 8/23/2018 |
| 8/31/2018 | 80.39- | 82318 | 8/23/2018 |
| 8/17/2018 | 3.73- | APP263 | 8/17/2018 |
| 8/17/2018 | 115.00- | APP263 | 8/17/2018 |
| 8/17/2018 | 118.73 | APP263 | 8/17/2018 |
| 8/17/2018 | 88.64- | APP263 | 8/17/2018 |
| 8/17/2018 | 88.64 | APP263 | 8/17/2018 |
| 3/31/2018 | 197.41- | 32318 | 3/23/2018 |
| 3/31/2018 | 21.59- | 32318 | 3/23/2018 |
| 3/31/2018 | 26.19- | 32218 | 3/19/2018 |
| 3/31/2018 | 16.19- | 32218 | 3/19/2018 |
| 3/31/2018 | 48.22- | 32218 | 3/19/2018 |
| 2/26/2019 | 31.20- | 20219 | 2/22/2019 |
| 2/20/2019 | 3.62- | 20619 | 2/7/2019 |
| 2/20/2019 | 3.62- | 20619 | 2/7/2019 |
| 1/18/2019 | 3.62- | 10619 | 1/6/2019 |
| 1/18/2019 | 3.62- | 10619 | 1/6/2019 |
| 12/31/2018 | 21.97- | 122918 | 12/29/2018 |
| 12/13/2018 | 3.62- | 12081 | 12/8/2018 |
| 12/13/2018 | 3.62- | 12081 | 12/8/2018 |
| 11/30/2018 | 21.97- | 112418 | 11/24/2018 |
| 11/29/2018 | 3.62- | 110718 | 11/7/2018 |
| 11/29/2018 | 3.62- | 110718 | 11/7/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | | check number | check date |
|---|---|---|---|---|
| 10/31/2018 | 21.97- | | 102718 | 10/27/2018 |
| 10/14/2018 | 3.62- | | 1007 | 10/7/2018 |
| 10/14/2018 | 3.62- | | 1007 | 10/7/2018 |
| 9/19/2018 | 56.90- | | 92918 | 9/29/2018 |
| 9/19/2018 | 3.62- | | 90718 | 9/7/2018 |
| 9/19/2018 | 3.62- | | 90718 | 9/7/2018 |
| 8/17/2018 | 75.05- | | 82518 | 8/25/2018 |
| 8/8/2018 | 3.62- | | 80818 | 8/8/2018 |
| 8/8/2018 | 3.62- | | 80818 | 8/8/2018 |
| 7/24/2018 | 65.98- | | 72818 | 7/28/2018 |
| 7/12/2018 | 3.62- | | 70818 | 7/8/2018 |
| 7/12/2018 | 3.62- | | 70818 | 7/8/2018 |
| 6/30/2018 | 84.14- | | 62318 | 6/23/2018 |
| 6/18/2018 | 3.62- | | 60718 | 6/7/2018 |
| 6/18/2018 | 3.62- | | 60718 | 6/7/2018 |
| 5/24/2018 | 47.82- | | 52618 | 5/26/2018 |
| 5/24/2018 | 3.62- | | 50918 | 5/9/2018 |
| 5/24/2018 | 3.62- | | 50918 | 5/9/2018 |
| 4/30/2018 | 41.38- | | 42818 | 4/28/2018 |
| 4/2/2018 | 3.62- | | 40718 | 4/7/2018 |
| 4/30/2018 | | 3.62 | 40718 | 4/7/2018 |
| 4/2/2018 | 3.62- | | 40718 | 4/7/2018 |
| 4/30/2018 | | 3.62 | 40718 | 4/7/2018 |
| 4/30/2018 | 3.62- | | 40718 | 4/7/2018 |
| 3/31/2018 | 41.38- | | 32418 | 3/31/2018 |
| 3/22/2018 | 41.38- | | 32418 | 3/24/2018 |
| 3/31/2018 | | 41.38 | 32418 | 3/24/2018 |
| 3/31/2018 | 3.62- | | 31318 | 3/13/2018 |
| 3/31/2018 | 3.62- | | 31318 | 3/13/2018 |
| 3/12/2018 | 3.62- | | 31018 | 3/10/2018 |
| 3/31/2018 | | 3.62 | 31018 | 3/10/2018 |
| 3/12/2018 | 3.62- | | 31018 | 3/10/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 3/31/2018 | 3.62 | 31018 | 3/10/2018 |
| 8/13/2018 | 969.43- | 1173 | 8/13/2018 |
| 8/13/2018 | 1,105.85- | 1173 | 8/13/2018 |
| 8/13/2018 | 514.69- | 1173 | 8/13/2018 |
| 8/13/2018 | 1,145.80- | 1173 | 8/13/2018 |
| 8/13/2018 | 798.69- | 1173 | 8/13/2018 |
| 8/13/2018 | 1,332.33- | 1173 | 8/13/2018 |
| 8/13/2018 | 446.06- | 1173 | 8/13/2018 |
| 8/13/2018 | 871.06- | 1173 | 8/13/2018 |
| 8/13/2018 | 545.90- | 1173 | 8/13/2018 |
| 8/13/2018 | 498.72- | 1173 | 8/13/2018 |
| 8/13/2018 | 1,049.03- | 1173 | 8/13/2018 |
| 8/13/2018 | 754.57- | 1173 | 8/13/2018 |
| 8/13/2018 | 242.94- | 1173 | 8/13/2018 |
| 8/13/2018 | 398.79- | 1173 | 8/13/2018 |
| 8/13/2018 | 174.32- | 1173 | 8/13/2018 |
| 8/13/2018 | 357.92- | 1173 | 8/13/2018 |
| 8/13/2018 | 99.84- | 1173 | 8/13/2018 |
| 8/13/2018 | 632.71- | 1173 | 8/13/2018 |
| 8/13/2018 | 305.96- | 1173 | 8/13/2018 |
| 8/13/2018 | 364.80- | 1173 | 8/13/2018 |
| 8/13/2018 | 185.73- | 1173 | 8/13/2018 |
| 8/13/2018 | 152.32- | 1173 | 8/13/2018 |
| 8/13/2018 | 2,842.00- | 1173 | 8/13/2018 |
| 8/13/2018 | 223.62- | 1173 | 8/13/2018 |
| 8/13/2018 | 57.03- | 1173 | 8/13/2018 |
| 8/13/2018 | 63.47- | 1173 | 8/13/2018 |
| 8/13/2018 | 67.35- | 1173 | 8/13/2018 |
| 8/13/2018 | 193.40- | 1173 | 8/13/2018 |
| 8/13/2018 | 310.07- | 1173 | 8/13/2018 |
| 8/13/2018 | 100.14- | 1173 | 8/13/2018 |
| 8/13/2018 | 125.29- | 1173 | 8/13/2018 |
| 8/13/2018 | 277.32- | 1173 | 8/13/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 8/13/2018 | 158.16- | 1173 | 8/13/2018 |
| 8/13/2018 | 618.22- | 1173 | 8/13/2018 |
| 8/13/2018 | 405.24- | 1173 | 8/13/2018 |
| 8/13/2018 | 422.15- | 1173 | 8/13/2018 |
| 8/13/2018 | 115.48- | 1173 | 8/13/2018 |
| 8/9/2018 | 1,290.90- | 1170 | 8/9/2018 |
| 8/9/2018 | 1,589.59- | 1170 | 8/9/2018 |
| 8/9/2018 | 1,053.37- | 1170 | 8/9/2018 |
| 8/9/2018 | 1,352.71- | 1170 | 8/9/2018 |
| 8/9/2018 | 881.45- | 1170 | 8/9/2018 |
| 8/9/2018 | 1,016.31- | 1170 | 8/9/2018 |
| 8/9/2018 | 1,684.15- | 1170 | 8/9/2018 |
| 8/9/2018 | 539.99- | 1170 | 8/9/2018 |
| 8/9/2018 | 754.77- | 1170 | 8/9/2018 |
| 8/9/2018 | 621.57- | 1170 | 8/9/2018 |
| 8/9/2018 | 628.45- | 1170 | 8/9/2018 |
| 8/9/2018 | 1,065.39- | 1170 | 8/9/2018 |
| 8/7/2018 | 344.64- | 1166 | 8/7/2018 |
| 8/7/2018 | 23.79- | 1166 | 8/7/2018 |
| 8/7/2018 | 42.78- | 1166 | 8/7/2018 |
| 8/7/2018 | 66.76- | 1166 | 8/7/2018 |
| 8/7/2018 | 151.46- | 1166 | 8/7/2018 |
| 8/7/2018 | 412.23- | 1166 | 8/7/2018 |
| 8/7/2018 | 296.77- | 1166 | 8/7/2018 |
| 8/7/2018 | 64.72- | 1166 | 8/7/2018 |
| 8/7/2018 | 33.83- | 1166 | 8/7/2018 |
| 8/7/2018 | 66.55- | 1166 | 8/7/2018 |
| 2/1/2019 | 24.00- | 2519C | 2/5/2019 |
| 12/31/2018 | 24.00- | 12418C | 12/31/2018 |
| 11/30/2018 | 24.00- | 110518 | 11/5/2018 |
| 10/31/2018 | 24.00- | 10418C | 10/4/2018 |
| 9/30/2018 | 24.86- | 90518C | 9/5/2018 |
| 9/30/2018 | 24.00- | 90618C | 9/5/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 8/31/2018 | 91.95- | 80418 | 8/4/2018 |
| 8/31/2018 | 91.95- | 80318 | 8/3/2018 |
| 7/18/2018 | 12.09- | 70318 | 7/3/2018 |
| 7/18/2018 | 57.15- | 70418 | 7/3/2018 |
| 6/1/2018 | 13.52- | 60618 | 6/7/2018 |
| 6/1/2018 | 650.35- | 60918 | 6/7/2018 |
| 5/31/2018 | 32.13- | 50318 | 5/3/2018 |
| 5/31/2018 | 482.52- | 50418 | 5/3/2018 |
| 4/30/2018 | 48.26- | 40518 | 4/5/2018 |
| 4/30/2018 | 227.37- | 40618 | 4/5/2018 |
| 3/31/2018 | 63.22- | 30418 | 3/5/2018 |
| 3/31/2018 | 262.55- | 30518 | 3/5/2018 |
| 9/6/2018 | 320.22- | 90618 | 9/6/2018 |
| 3/31/2018 | 1,100.00- | 1537 | 3/6/2018 |
| 9/30/2018 | 1,500.00- | 15494 | 9/20/2018 |
| 8/31/2018 | 6.27- | 1176 | 8/30/2018 |
| 8/31/2018 | 1,930.08- | 1175 | 8/29/2018 |
| 8/31/2018 | 2,101.72- | 1174 | 8/27/2018 |
| 8/9/2018 | 732.56- | 1171 | 8/9/2018 |
| 8/9/2018 | 2,678.22- | 1171 | 8/9/2018 |
| 8/9/2018 | 1,905.05- | 1171 | 8/9/2018 |
| 8/9/2018 | 1,994.65- | 1171 | 8/9/2018 |
| 8/9/2018 | 2,683.85- | 1171 | 8/9/2018 |
| 8/9/2018 | 2,156.91- | 1171 | 8/9/2018 |
| 8/9/2018 | 2,028.33- | 1171 | 8/9/2018 |
| 8/9/2018 | 2,301.13- | 1171 | 8/9/2018 |
| 8/7/2018 | 2,016.36- | 1167 | 8/7/2018 |
| 8/7/2018 | 1,924.44- | 1167 | 8/7/2018 |
| 8/7/2018 | 2,155.22- | 1167 | 8/7/2018 |
| 8/7/2018 | 2,700.39- | 1167 | 8/7/2018 |
| 8/7/2018 | 2,163.74- | 1167 | 8/7/2018 |
| 8/7/2018 | 2,535.73- | 1167 | 8/7/2018 |
| 8/7/2018 | 304.61 | 1167 | 8/7/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 8/7/2018 | 2,399.75- | 1167 | 8/7/2018 |
| 8/7/2018 | 2,131.43- | 1167 | 8/7/2018 |
| 8/7/2018 | 2,318.25- | 1167 | 8/7/2018 |
| 6/18/2018 | 228.26- | 1593 | 6/13/2018 |
| 6/18/2018 | 110.00- | 1603 | 6/7/2018 |
| 5/24/2018 | 1,000.00- | 15487 | 5/11/2018 |
| 5/24/2018 | 500.00- | 1602 | 5/11/2018 |
| 5/31/2018 | 84.01- | 1147 | 5/31/2018 |
| 5/24/2018 | 84.01- | 1135 | 5/18/2018 |
| 4/30/2018 | 84.01- | 1128 | 4/30/2018 |
| 4/19/2018 | 84.01- | 1118 | 4/16/2018 |
| 4/2/2018 | 134.01- | 1108 | 4/2/2018 |
| 3/16/2018 | 134.01- | 1095 | 3/15/2018 |
| 3/6/2018 | 134.01- | 1087 | 3/5/2018 |
| 7/11/2018 | 90.00- | 1160 | 7/11/2018 |
| 5/16/2018 | 90.00- | 1129 | 5/16/2018 |
| 3/30/2018 | 90.00- | 1112 | 3/30/2018 |
| 3/19/2018 | 90.00- | 1097 | 3/19/2018 |
| 12/20/2018 | 43.07- | 1189 | 12/19/2018 |
| 6/18/2018 | 51.46- | 1155 | 6/18/2018 |
| 6/18/2018 | 2,981.30- | 1155 | 6/18/2018 |
| 6/18/2018 | 26.14- | 1154 | 6/12/2018 |
| 6/4/2018 | 1,384.35- | 1149 | 6/4/2018 |
| 6/4/2018 | 43.21- | 1149 | 6/4/2018 |
| 5/24/2018 | 45.62- | 1584 | 5/3/2018 |
| 5/31/2018 | 90.00- | 1588 | 5/15/2018 |
| 8/17/2018 | 347.20- | APP456 | 8/17/2018 |
| 8/17/2018 | 347.2 | APP456 | 8/17/2018 |
| 8/17/2018 | 30.00- | APP456 | 8/17/2018 |
| 8/17/2018 | 30 | APP456 | 8/17/2018 |
| 8/17/2018 | 85.30- | APP456 | 8/17/2018 |
| 8/17/2018 | 85.3 | APP456 | 8/17/2018 |
| 8/17/2018 | 402.50- | APP456 | 8/17/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | | check number | check date |
|---|---|---|---|---|
| 8/17/2018 | | 402.5 | APP456 | 8/17/2018 |
| 4/30/2018 | 347.20- | | 40518 | 4/5/2018 |
| 4/30/2018 | | 347.2 | 40518 | 4/5/2018 |
| 4/30/2018 | 30.00- | | 40518 | 4/5/2018 |
| 4/30/2018 | | 30 | 40518 | 4/5/2018 |
| 4/30/2018 | 85.30- | | 40518 | 4/5/2018 |
| 4/30/2018 | | 85.3 | 40518 | 4/5/2018 |
| 4/30/2018 | 402.50- | | 40518 | 4/5/2018 |
| 4/30/2018 | | 402.5 | 40518 | 4/5/2018 |
| 4/30/2018 | 432.50- | | 40318 | 4/3/2018 |
| 4/30/2018 | 261.90- | | 40318 | 4/3/2018 |
| 4/30/2018 | 170.60- | | 40318 | 4/3/2018 |
| 3/31/2018 | 402.50- | | 31218 | 3/12/2018 |
| 5/24/2018 | 3.25- | | 1585 | 5/5/2018 |
| 4/30/2018 | 21.88- | | 1582 | 4/30/2018 |
| 8/17/2018 | | 11.98 | APP264 | 8/17/2018 |
| 8/17/2018 | 11.98- | | APP264 | 8/17/2018 |
| 4/13/2018 | 41.95- | | 1578 | 4/9/2018 |
| 6/29/2018 | 80.00- | | 1156 | 6/29/2018 |
| 6/4/2018 | 80.00- | | 1150 | 6/4/2018 |
| 5/29/2018 | 80.00- | | 1140 | 5/29/2018 |
| 3/23/2018 | 80.00- | | 1098 | 3/23/2018 |
| 9/19/2018 | 559.92- | | 0919PN | 9/19/2018 |
| 7/28/2018 | 35.77- | | 730 FU | 7/30/2018 |
| 7/20/2018 | 3,294.86- | | 0719TX | 7/19/2018 |
| 7/20/2018 | 2,304.37- | | TX0719 | 7/19/2018 |
| 4/27/2018 | 127.44- | | 43018 | 4/30/2018 |
| 4/27/2018 | 2,122.28- | | 0426TX | 4/26/2018 |
| 3/15/2018 | 1,175.05- | | 0315TP | 3/15/2018 |
| 4/30/2018 | 50.00- | | 41118 | 4/11/2018 |
| 4/30/2018 | 50.00- | | 41118 | 4/11/2018 |
| 4/30/2018 | | 50 | 41118 | 4/11/2018 |
| 3/23/2018 | 322.33- | | 1099 | 3/23/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 3/23/2018 | 125.14- | 1099 | 3/23/2018 |
| 1/31/2019 | 42.01- | 0125ST | 1/25/2019 |
| 8/27/2018 | 178.89- | 0828ST | 8/28/2018 |
| 7/28/2018 | 65.47- | 72518 | 7/25/2018 |
| 7/12/2018 | 33.04- | 0713KS | 7/13/2018 |
| 6/30/2018 | 3,887.52- | 62718 | 6/27/2018 |
| 6/30/2018 | 10.65- | 61118 | 6/11/2018 |
| 5/31/2018 | 2,332.46- | 53118 | 5/31/2018 |
| 4/30/2018 | 1,673.33- | 42718 | 4/27/2018 |
| 3/31/2018 | 1,256.18- | 32618 | 3/26/2018 |
| 3/31/2018 | 273.00- | 1538 | 3/21/2018 |
| 3/31/2018 | 95.00- | 1539 | 3/21/2018 |
| 3/31/2018 | 751.73- | 30618 | 3/6/2018 |
| 7/28/2018 | 38.57- | 730 KU | 7/30/2018 |
| 4/27/2018 | 47.03- | KU 430 | 4/30/2018 |
| 8/10/2018 | 44.40- | 0813PN | 8/10/2018 |
| 7/20/2018 | 296.00- | 0723KS | 7/23/2018 |
| 7/12/2018 | 62.25- | 0713KP | 7/13/2018 |
| 6/18/2018 | 415.00- | 0613KS | 6/13/2018 |
| 6/18/2018 | 82.05- | 0611PE | 6/11/2018 |
| 4/27/2018 | 270.00- | 0427KS | 4/27/2018 |
| 3/15/2018 | 146.00- | 3 15KS | 3/15/2018 |
| 5/24/2018 | 108.75- | 1137 | 5/18/2018 |
| 5/24/2018 | 32.62- | 1136 | 5/18/2018 |
| 3/6/2018 | 39.88- | 1086 | 3/5/2018 |
| 4/30/2018 | 28.02- | 1581 | 4/23/2018 |
| 4/19/2018 | 29.39- | 1579 | 4/12/2018 |
| 4/2/2018 | 28.31- | 1577 | 4/2/2018 |
| 3/30/2018 | 21.09- | 1573 | 3/26/2018 |
| 2/28/2019 | 97.78- | 1197 | 2/26/2019 |
| 2/4/2019 | 85.00- | 1195 | 2/4/2019 |
| 1/18/2019 | 66.88- | 1192 | 1/10/2019 |
| 12/13/2018 | 92.05- | 1188 | 12/10/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 11/29/2018 | 79.79- | 1185 | 11/19/2018 |
| 10/31/2018 | 98.02- | C00129 | 10/31/2018 |
| 9/19/2018 | 85.61- | 1179 | 9/12/2018 |
| 8/10/2018 | 105.05- | 1172 | 8/10/2018 |
| 7/11/2018 | 347.95- | 1162 | 7/11/2018 |
| 6/12/2018 | 235.39- | 1153 | 6/12/2018 |
| 5/22/2018 | 228.74- | 1139 | 5/22/2018 |
| 4/3/2018 | 249.22- | 1109 | 4/3/2018 |
| 3/6/2018 | 292.54- | 1088 | 3/6/2018 |
| 2/26/2019 | 139.41- | 1196 | 2/22/2019 |
| 2/26/2019 | 760.58- | 1196 | 2/22/2019 |
| 1/31/2019 | 760.58- | 1194 | 1/21/2019 |
| 1/21/2019 | 139.41- | 1193 | 1/18/2019 |
| 12/31/2018 | 101.23- | 1190 | 12/20/2018 |
| 12/31/2018 | 775.58- | 1190 | 12/20/2018 |
| 12/13/2018 | 86.23- | 1187 | 12/6/2018 |
| 12/13/2018 | 705.73- | 1187 | 12/6/2018 |
| 11/29/2018 | 705.73- | 1184 | 11/5/2018 |
| 10/16/2018 | 101.23- | 1182 | 10/16/2018 |
| 10/14/2018 | 101.23- | 1180 | 10/5/2018 |
| 10/14/2018 | 705.73- | 1181 | 10/5/2018 |
| 9/19/2018 | 705.72- | 1178 | 9/7/2018 |
| 8/31/2018 | 101.23- | 1177 | 8/31/2018 |
| 8/7/2018 | 705.71- | 1165 | 8/6/2018 |
| 8/3/2018 | 101.22- | 1164 | 8/3/2018 |
| 7/2/2018 | 705.71- | 1158 | 7/2/2018 |
| 6/29/2018 | 284.56- | 1157 | 6/29/2018 |
| 6/4/2018 | 582.67- | 1151 | 6/4/2018 |
| 5/31/2018 | 284.56- | 1141 | 5/31/2018 |
| 4/25/2018 | 284.56- | 1120 | 4/25/2018 |
| 4/6/2018 | 625.50- | 1540 | 4/6/2018 |
| 3/26/2018 | 284.56- | 1101 | 3/26/2018 |
| 3/13/2018 | 625.50- | 1089 | 3/13/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 6/4/2018 | 122.62- | 1152 | 6/4/2018 |
| 1/18/2019 | 374.80- | 1191 | 1/3/2019 |
| 5/24/2018 | 50.00- | 1589 | 5/16/2018 |
| 3/12/2018 | 50.00- | 1569 | 3/8/2018 |
| 10/31/2018 | 450.00- | 1183 | 10/26/2018 |
| 5/4/2018 | 542.57- | 1601 | 5/1/2018 |
| 5/4/2018 | 213.90- | 1601 | 5/1/2018 |
| 8/17/2018 | 55.07- | APP457 | 8/17/2018 |
| 8/17/2018 | 55.07 | APP457 | 8/17/2018 |
| 8/7/2018 | 12.63- | 1169 | 8/7/2018 |
| 7/2/2018 | 55.00- | 1159 | 7/2/2018 |
| 7/2/2018 | 114.37- | 1159 | 7/2/2018 |
| 7/2/2018 | 61.80- | 1159 | 7/2/2018 |
| 6/1/2018 | 52.00- | 1148 | 6/1/2018 |
| 6/1/2018 | 113.71- | 1148 | 6/1/2018 |
| 6/1/2018 | 61.80- | 1148 | 6/1/2018 |
| 4/27/2018 | 115.25- | 1121 | 4/27/2018 |
| 4/27/2018 | 61.80- | 1121 | 4/27/2018 |
| 4/27/2018 | 51.00- | 1121 | 4/27/2018 |
| 3/23/2018 | 117.52- | 1100 | 3/23/2018 |
| 3/23/2018 | 61.80- | 1100 | 3/23/2018 |
| 3/23/2018 | 55.77- | 1100 | 3/23/2018 |
| 4/5/2018 | 2.60- | 1110 | 4/5/2018 |
| 4/5/2018 | 21.79- | 1110 | 4/5/2018 |
| 3/21/2018 | 375.56- | C00128 | 3/19/2018 |
| 9/19/2018 | 63.58- | 15492 | 9/14/2018 |
| 11/29/2018 | 327.02- | 1186 | 11/20/2018 |
| 5/24/2018 | 24.74- | 1590 | 5/22/2018 |
| 5/24/2018 | 3.25- | 1583 | 5/2/2018 |
| 7/20/2018 | 1,384.69- | 15491 | 7/20/2018 |
| 7/20/2018 | 31.36- | 15491 | 7/20/2018 |
| 7/20/2018 | 788.72- | 15491 | 7/20/2018 |
| 6/29/2018 | 1,179.35- | 15488 | 6/29/2018 |

CS Post Corporate cash disbursement ledger for the proceding 12 months of all disbursements from all bank accounts

| Transaction date | Transaction amount | check number | check date |
|---|---|---|---|
| 6/29/2018 | 1,120.65- | 15488 | 6/29/2018 |
| 6/18/2018 | 624.67- | 1605 | 6/15/2018 |
| 6/18/2018 | 1,336.15- | 1605 | 6/15/2018 |
| 6/18/2018 | 839.18- | 1605 | 6/15/2018 |
| 4/27/2018 | 23.71- | 1580 | 4/20/2018 |
| 4/6/2018 | 14.94- | 1574 | 4/4/2018 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Kansas

In re  **C.S. Post, Inc.** _____  Case No. _____
                                              Debtor(s)         Chapter    **11**    _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    ☐  **FLAT FEE**

    For legal services, I have agreed to accept _____  $ _____

    Prior to the filing of this statement I have received _____  $ _____

    Balance Due _____  $ _____

    ☑  **RETAINER**

    For legal services, I have agreed to accept and received a retainer of _____  $          **0.00**

    The undersigned shall bill against the retainer at an hourly rate of _____  $        **350.00**
    [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
    fees and expenses exceeding the amount of the retainer.

2.  $ __**1,717.00**__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☑  Debtor        ☐  Other (specify):

4.  The source of compensation to be paid to me is:

    ☑  Debtor        ☐  Other (specify):

5.  ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **See DFC Holdings, Inc. (Parent Company)**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re    **C.S. Post, Inc.**                               Case No. _____

Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
(Continuation Sheet)

**CERTIFICATION**

      I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April 8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

```
1st Bank One
Cardmember Services
P O Box 94014
Palatine IL 60094


Aaron O. Martin
129 S. 8th St.
Salina KS 67402


Amazing Green
1420 S. Balboa Avenue
Ontario CA 91761


American Express
P O Box 981535
El Paso TX 79998-1535


Archipelago Botanicals
1833 Lincoln Blvd
Santa Monica CA 90404


Bank of America NA
NW Legal Order Processing
WA1-501-10-17
P O Box 3977
Seattle WA 98124-2477


Bank of Hays
1000 W. 27th St.
P O Box 640
Hays KS 67601


Belsnickel Barn
6203 Division Hwy
Narvon PA 17555


Canvas
247 Centre Street
New York NY 10013


Capital One Services
P O Box 60000
Seattle WA 98190
```

Charles Comeau
400 S. Jefferson St.
Plainville KS 67663


Chase
P O Box 6294
Carol Stream IL 60197-6294


Chase Credit Card
P O Box 94014
Palatine IL 60094


ChaVisa


Christopher Mraz
265 Second Street
Belmont MS 38827


City of Hays
P O Box 490
Hays KS 67601


Classic Cloth, Inc.
308 W Mill
Plainville KS 67663


Creath Pollak
8080 E. Central Ave., #300
Wichita KS 67206


Dessin Fournir, Inc.
308 W Mill
Plainville KS 67663


DFC Corp.
308 W Mill
Plainville KS 67663


DFC Distribution, LLC
308 W Mill
Plainville KS 67663

```
DFC Holdings, Inc.
308 W. Mill
Plainville KS 67663


Ellis County Treasurer
P O Box 520
Hays KS 67601


Fox Fun Craftsman
P O Box 2727
Warminster PA 18974


Gan Ganz Inc
908 Miagara Falls Blvd
Ste 0
North Tonawanda NY 14120-2060


GV Gloval Views
P O Box 11527
Fort Worth TX 76110


Harold Import Co Inc
747 Vassar Avenue
Lakewood NJ 08701


K&K Interiors
4251 Venice Road
Sandusky OH 44870


Kringle Candle Company
P O Box 128
Bernardston MA 01337


Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107-1837


Liberty Group
308 W. Mills Street
Plainville KS 67663


Liberty Group, Inc.
308 W Mill
Plainville KS 67663
```

Mainly Baskets
1535 Northeast Expressway
Atlanta GA 30329


Matahari
P O Box 305
Garnerville NY 10923


Midwest Energy, Inc.
1330 Centerbury Road
Hays KS 67601


Napa Home and Garden
860 Kaiser Road, Suite E
Napa CA 94558


Nationwide
P O Box 10479
Des Moines IA 50306


Norpro
2215 Merrill Creek Pkwy
Everett WA 98203


Now Designs
3233 South Lacrenega Blvd
Los Angeles CA 90016


Oak Street Planing Mill, LLC
308 W Mill
Plainville KS 67663


Off the Floor Now, LLC
308 W Mill
Plainville KS 67663


Palmer Hargrave, Inc
308 W Mill
Plainville KS 67663


Park Designs
P O Box 10038
Goldsboro NC 27532

Pineapple Post Inc
111 N Jefferson
Plainville KS 67663


Primitives by Kathy
1817 William Penn Way
Lancaster PA 17601


Progressive
Dept 1615
Denver CO 80291


Robert E and Patricia Schmidt
Foundation
P O Box 916
Hays KS 67601


RSVP International Inc
4435 Colorado Avenue South
Seattle WA 98134


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663


Stanion Wholesale Electric Co
812 S Main St
Pratt KS 67124


Sun Delivery LLC
13 Stanley Ave
Thomasville NC 27360


Sunflower Bank
3025 Cortland Circle
Salina KS 67401


The Caldrea Company
20 Constitution Blvd. South
Shelton CT 06484


The Rien Corp.
308 W Mill
Plainville KS 67663

Therien, LLC
308 W Mill
Plainville KS 67663


Vintage Baskets
20212 87th Avenue South
Kent WA 98031


Visa


Votivoe LTD
3144 Elliott Avenue
Seattle WA 98121


World's Away
397 S Front Street
Memphis TN 38103

# United States Bankruptcy Court
## District of Kansas

In re   **C.S. Post, Inc.**                                                Case No. _____

                                              Debtor(s)            Chapter      **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     **April 8, 2019** _____        **/s/ Charles G. Comeau** _____

                                                **Charles G. Comeau/President**
                                                Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re __C.S. Post, Inc.__        Case No. _____

                Debtor(s)      Chapter    __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   __April 8, 2019__            Signature   **/s/ Charles G. Comeau**

                                                     **Charles G. Comeau**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re   **C.S. Post, Inc.**       Case No.
          Debtor(s)     Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **C.S. Post, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**See Attached**

☐ None [*Check if applicable*]

**April  8, 2019**

Date

**/s/ Edward J. Nazar**

**Edward J. Nazar**

Signature of Attorney or Litigant

Counsel for   **C.S. Post, Inc.**

**Hinkle Law Firm LLC**

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
**316-267-2000 Fax:316-264-1518**
**enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
94-3421852
Parent Company

Includes Fritsch/DFC Distribution
Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
20-3333820

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
46-2778093

Showroom division of Therien
(Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
46-2809016

Manufacturing portion of Therien; includes Quatrain product line sales;
(Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
47-2034715

Erika Brunson Furniture manufacturing
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
47-4657844

Looms & sells upholstery and fabric trims
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
48-1123042

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
48-1188673

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
48-1225304

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
52-2116003

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
20-1642344

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
35-2492102

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
48-1241960

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
## District of Kansas

In re   **C.S. Post, Inc.**                                           Case No.
                                          Debtor(s)          Chapter   **11**

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

### PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

1. Gross Income For 12 Months Prior to Filing:                   $ _____ **0.00**

### PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

2. Gross Monthly Income                                        $ _____ **0.00**

### PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

3. Net Employee Payroll (Other Than Debtor)                     $ _____ **0.00**
4. Payroll Taxes                                                   _____ **0.00**
5. Unemployment Taxes                                              _____ **0.00**
6. Worker's Compensation                                           _____ **0.00**
7. Other Taxes                                                     _____ **0.00**
8. Inventory Purchases (Including raw materials)                   _____ **0.00**
9. Purchase of Feed/Fertilizer/Seed/Spray                          _____ **0.00**
10. Rent (Other than debtor's principal residence)                _____ **0.00**
11. Utilities                                                      _____ **0.00**
12. Office Expenses and Supplies                                   _____ **0.00**
13. Repairs and Maintenance                                        _____ **0.00**
14. Vehicle Expenses                                               _____ **0.00**
15. Travel and Entertainment                                       _____ **0.00**
16. Equipment Rental and Leases                                    _____ **0.00**
17. Legal/Accounting/Other Professional Fees                       _____ **0.00**
18. Insurance                                                      _____ **0.00**
19. Employee Benefits (e.g., pension, medical, etc.)               _____ **0.00**
20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

   DESCRIPTION                                    TOTAL

21. Other (Specify):

   DESCRIPTION                                    TOTAL

22. Total Monthly Expenses (Add items 3-21)                     $ _____ **0.00**

### PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)   $ _____ **0.00**
                                                                  _____

DFC Holdings, Inc
**Consolidated Balance Sheet**
12/31/2018

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill (Division Closed) | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC (DFC Holdings, Inc. Breakout) | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | $ (41,662) | $ (6,453) | $ 296 | $ 721 | $ 120,921 | $ (17,940) | $ 75 | $ (16,325) | $ (50) | $ (1,300) | $ (800) | $ 121,496 | $ (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | 13 | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | (20,759) |
| Prepaid Expenses | 800 | 800 | | | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | (726) | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | (726) | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | 218,996 | | | | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | $ 2,200,089 | $ 2,182,806 | $ - | $ 1,197,172 | $ 269,059 | $ 106,995 | $ 139,233 | $ 101,223 | $ 234,256 | $ 39,489 | $ 47,006 | $ 48,372 | $ - | $ - | | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | | | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | | 51,826 | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | $ 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | $ 157,183 | $ 147,148 | $ - | $ - | $ - | $ 61,042 | $ 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | 431,529 | | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | 473 | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | (127,055) | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | | - | | | | - | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | $ 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

CONFIDENTIAL: For Discussion Only

Case 19-10542   Doc#1   Filed 04/08/19   Page 97 of 100

3/19/2019

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,316,257 | $ 4,622,225 | (307,076) | $ 1,224,492 | $ 461,231 | $ 162,640 | 192,057 | $ 583,489 | $ 1,003,352 | $ 15,909 | 773,799 | $ 358,205 | $ 136,949 | $ 17,179 | $ 533 | $ 582,957 | $ - |
| Purchases Clearing | 59,514 | | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | | | | | |
| Contributions Payable - OFTN.com | - | | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | | 476,755 | | 42,378 | | 1,000,000 | | | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | | 1,980,153 | 138,719 | 176,682 | (794) | 115,237 | 122,623 | 500 | 124,304 | 486,250 | 49,180 | 3,534 | | | |
| Gift Certificates Payable | 2,724 | (19) | | | | | (19) | | | | | - | | | | | |
| Commissions Payable | - | 103 | | - | | 103 | | | | | | - | | | - | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,791 | | 8,716 | | 1,847 | 42 | 29 | | - | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | - | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | - | - | | | | | |
| Cafeteria Plan Payable | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | | | 3,532 | | - | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | | - | - | | | | | |
| Employee Payables | 1,455 | | | | | | | | | | - | | | | | | |
| NY Pd family leave | - | | | | | | | | | | - | | | | - | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | - | | - | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | - | | 789 | | - | - | | - | | - | |
| Insurance Proceeds | - | | | | | | | | | | | | | | | | |
| **TOTAL CURRENT LIABILITIES** | $ 7,558,941 | $ 10,675,792 | (307,076) | $ 3,751,413 | $ 724,884 | $ 399,532 | 204,219 | $ 1,425,510 | $ 1,299,933 | $ 58,786 | 999,064 | $ 1,912,421 | $ 186,393 | $ 20,713 | 727,288 | $ 683,596 | $ 14,626 |
| | | | | | | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | $ - | $ - | (5,587,991) | $ 11,158,443 | (2,551,489) | $ (3,379,147) | 531,912 | $ (3,118,856) | $ 1,415,572 | $ - | $ 2,122,827 | $ (794,819) | $ (96,676) | $ 300,224 | $ - | $ (3,118,856) | $ - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | | | | | | | | | - | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | 1,000,000 | | | | | | |
| Note Payable - Therien | - | | | | | | | | | | | | | | | | |
| Note Payable - Office Expansion/Textile Warehouse | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | 83 | 75,165 | | | | | | | 75,165 | - | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | | | | | | | | | | - | | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | - | | | 12,406 | | |
| Note Payable - DFC Holdings | - | | | | | | | | | | | | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | (617,682) | 408,324 | | 6,621 | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | | (1,000,000) | | | (476,755) | | |
| Note Payable - Company Vehicles | 4,336 | | | | | | | - | | | | | | | | | |
| **TOTAL LONG-TERM LIABILITIES** | $ 8,615,703 | $ 8,951,802 | (6,205,674) | $ 12,377,043 | (2,378,743) | $ (3,328,407) | 603,818 | $ 4,543,937 | $ 1,503,291 | $ 180,713 | $ 2,205,688 | $ (769,750) | $ (96,126) | $ 316,013 | 7,662,792 | $ (3,118,856) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL LIABILITIES** | $ 16,174,643 | $ 19,627,594 | (6,512,750) | $ 16,128,456 | (1,653,859) | $ (2,928,875) | 808,037 | $ 5,969,447 | $ 2,803,224 | $ 239,499 | $ 3,204,752 | $ 1,142,670 | $ 90,267 | $ 336,726 | 8,390,080 | $ (2,435,260) | $ 14,626 |
| | | | | | | | | | | | | | | | | | |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | $ 2,039,950 | $ 2,039,950 | (39,950) | $ 10,000 | $ 10,000 | $ 9,950 | $ - | $ 2,039,950 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,039,950 | $ - | $ - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | | | 1,094,528 | 2,637,668 | 1,344,068 | | - | | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | (877) | | | | | | | | | | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | 5,337,831 | (9,077,081) | 4,991,068 | 3,988,701 | (579,372) | (5,929,848) | (2,112,309) | (1,113,177) | (3,284,047) | 811,968 | 71,200 | (287,396) | (5,929,848) | | |
| **TOTAL EQUITY** | $ 411,967 | $ (3,616,402) | 2,859,285 | $ (9,074,555) | 5,001,602 | $ 3,998,651 | (579,372) | $ (1,252,320) | $ (2,112,309) | 230,890 | $ (3,284,047) | $ 811,968 | $ 71,200 | $ (287,396) | (1,252,320) | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL EQUITY & LIABILITIES** | $ 16,586,610 | $ 16,011,192 | (3,653,465) | $ 7,053,900 | 3,347,743 | $ 1,069,776 | 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | 7,137,761 | $ (2,435,260) | $ 14,626 |

CONFIDENTIAL: For Discussion Only

3/19/2019

Case 19-10542    Doc# 1    Filed 04/08/19    Page 98 of 100

DFC Holdings, Inc.
**YTD Consolidated Income Statement**
12/31/2018

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | DFC CORP Chicago Showroom | New York Showroom | Oak Street Planing Mill (Division Closed) | THERIEN LLC Los Angeles Showroom | San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue  *Based on Shipped Sales only (invoiced)* | 12,263,421 | 7,898,267 | | | | | 3,302,050 | 1,350,723 | 611,185 | 121,234 | | 1,127,269 | 219,292 | | | 26,370 | | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | | 2,354 | | | | | | | 2,860 | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 155 | | | | | 155 | | | | | | | | | | | | | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | 4,238 | | | | | | 642,529 | 559,920 | | 616,900 | | | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | (6,111) | | | | | | (4,790) | (10,243) | (360) |
| Freight Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | 3,312 | | 52,755 | | | | 1,650 | | | 5,230 | |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | | | | | | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | 14,227,059 | 9,293,367 | (833,916) | - | - | - | 3,459,324 | 1,518,938 | 635,932 | 124,134 | (5,278) | 1,176,267 | 861,821 | 559,920 | - | 644,920 | - | 979,754 | 101,806 | 69,746 |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | | | | | 1,370,811 | 484,745 | 202,030 | 90,231 | | 349,874 | 215,607 | | | 26,370 | | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | | 42,375 | | 403 | | 34,280 | 4,135 | | | | | | | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | | | 262,552 | | 25,740 | | | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | | 3,265 | | | | 4,404 | | | | | | | | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | | | | | | | | | | | | | | 36 |
| Applied Overhead | | | | | | | | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | 9,135 | | | | | | | | | 30,107 | (0) | (3,836) |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | | | 249 | | | | | | | | | | | |
| Inventory Adjustments | 21,945 | 22,652 | | | | | 11,706 | | 8,817 | 702 | | 264 | | | | | | 1,164 | | |
| **TOTAL COST OF SALES** | 6,766,373 | 4,336,640 | (833,916) | - | - | - | 2,244,934 | 855,402 | 339,525 | 91,336 | 1,221 | 651,374 | 219,741 | 25,740 | - | 26,370 | - | 626,562 | 65,284 | 23,068 |
| | 47.6% | 46.7% | | | | | 65% | 56% | 53% | 74% | | 55% | | | | | | 64% | 64% | 33% |
| **GROSS PROFIT** | 7,460,686 | 4,956,727 | - | - | - | - | 1,214,390 | 663,536 | 296,407 | 32,798 | (6,499) | 524,893 | 642,080 | 534,180 | - | 618,550 | - | 353,192 | 36,522 | 46,678 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising & Promotions | 18,797 | 61,436 | | | | | 50,518 | 462 | 309 | 1,611 | | 694 | | | | 7,766 | | 60 | | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | 1,319 | | | 27,250 | 1,515 | | | | | | | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | | 185 | 72 | | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | 425 | | | | | 1,100 | 1,641 | 1,583 | | 242 | | | | |
| Contributions | 1,469 | 1,234 | | | | | | 321 | | | | | | | | | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | 19,369 | | | 214 | | (65) | 3,125 | 53,125 | | 39,230 | | | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 58,228 | 22,085 | 11,525 | 3,641 | | 15,218 | | | | | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 61,915 | 26,109 | 4,866 | 328 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | 43,671 | | 16,580 | | 1,110 |
| Display | 57,690 | 24,550 | | | | | 11,285 | 15 | | 140 | | 23 | 3,463 | 65 | | 9,559 | | | | |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | 2,562 | | | 324 | | 1 | | | | 62 | | | | 215 |
| Education & Training Expense | 11,341 | | | | | | | | | | | 23 | | | | | | | | |
| *Employee Benefits (Re- Allocated)* | 417,910 | 382,193 | | 22,250 | 79,348 | 19,237 | 215,945 (115,898) | 27,048 | 25,942 | 10,713 | | 46 (4,938) | 17,966 | 27,855 | | 32,640 | | 18,789 | | 5,249 |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | | 470 | | | | | | | 1,879 | | | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | | | 569 | | | | | | 2,844 | | | | |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | | | | | 1,549 | | 37,021 | 11,883 | |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | | | | | | | | | 15,892 | 1,781 | - |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | | | | | | | 3,911 | 727 | 200 |
| Insurance - General | 115,417 | 104,101 | | | | | | | | 9,534 | 88,814 | | | 389 | | | 5,097 | 267 | | |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | | | | 230 | 88,572 | | | | | 6 | | | | |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | 50,802 | | | | 2,063 | | | | | | | | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | 368 | | 148,025 | | | 269 | | | | (4,200) | | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | | | | | 201,220 | 43,536 | 398 | 46,597 | | | 416,944 | 408,289 | | 599,157 | 143,906 | 134,811 | | |
| Maintenance & Repairs | 65,592 | 41,290 | (43,536) | | | | 12,866 | 2,072 | 398 | | | 591 | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | | - |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | | | 873 | 558 | 200 | | 966 | | 180 | | - |
| Miscellaneous Expense | 161 | 10,351 | | | | | (0) | | | | | 45 | 23 | | | 184 | | 1,522 | 8,600 | - |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | | | | 415 | | | | | | | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | | | | 1,595 | | | | | | | | | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | | | | | | | | | | 2,615 | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | 10,662 | 9,259 | 5,818 | 3,056 | | | | 3,212 | 25 | 2,600 |
| *Payroll Taxes (Re-allocated)* | 334,399 | 318,167 | | 10,915 | 42,834 | 8,650 | 155,233 (61,657) | 27,187 | 17,270 | 3,871 | | (742) | 18,584 | 37,035 | | | | 36,246 | 18,891 | 3,850 |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | | 6,810 | | 3,921 | 265 | 776 |
| Problem Resolutions | 148 | 269 | | | | | 269 | | | | | | | | | 269 | | | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | | | | | | 684 | 170 | | | | 9,059 | | |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | | | | | | | | | | 325 | 180 |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | | | | | | | | | (3,538) | 2,459 | |
| Repairs in Inventory | 89,765 | 62,618 | | | | | 37,628 | | | | | | | | | | | 24,990 | | |
| Royalty Expense | 12,000 | 9,000 | | | | | | | | | 9,000 | | | | | | | | | |
| Sales Incentives | 2,583 | 168 | | | | | 168 | | | | | | | | | | | | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | | | | | | | | | | 19,278 | | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | | | | 40,091 | | | | | | | | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | 258 | | 1,325 | 1,088 | 428 | | | | 1,167 | | |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 926 | | 5,899 | | | | 3,227 | | 673 | | 929 |
| Supplies - Upholstery | (3,219) | | | | | | | | | | | | | | | | | | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | | | | | | | | | | | | |

CONFIDENTIAL:  For Discussion Only

Case 19-10542   Doc# 1   Filed 04/08/19   Page 99 of 100

3/19/2019

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | - | 1,315 | 7,797 | 7,108 | | 5,063 | - | - | 62 | 16,043 |
| Tools & Hardware | 925 | 687 | | | | | 24 | | 663 | (125) | 656 | 351 | 2,347 | 68 | | 6,466 | | 62 | | |
| Travel | 100,899 | 48,027 | | | | | 38,201 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | 25,698 | 7,468 | 7,925 | | |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | | | | | | | | | | | | | |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | | | | | |
| Upholstery Materials | 315 | | | | | | | | | | | | | | | | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | | | | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | | 237,264 | | |
| Wages & Salaries (Re-allocated) | 191,997 | 20 | | 312,658 | 557,958 | 108,125 | (793,241) | | | | | | - | (185,500) | | | | | | 47,500 |
| Showroom Staff - Sales Commissions | (1,129,488) | (501,523) | | | | | (291,631) | (51,831) | (70,090) | | | (19,162) | | | | 20 | | (58,242) | (10,567) | - |
| Applied Overhead | (133,257) | (63,259) | | | | | (28,652) | | (34,607) | | | | | | | | | | | |
| Applied Labor | | | | | | | | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | **8,541,673** | **8,486,339** | **(43,536)** | **345,823** | **680,140** | **136,012** | **2,044,215** | **519,234** | **266,034** | **148,441** | **379,973** | **93,413** | **784,778** | **976,942** | **26,611** | **1,367,450** | **172,412** | **509,527** | **16,195** | **62,674** |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME FROM OPERATIONS** | **(1,080,987)** | **(3,529,613)** | **43,536** | **(345,823)** | **(680,140)** | **(136,012)** | **(829,825)** | **144,302** | **30,373** | **(115,643)** | **(386,472)** | **431,480** | **(142,699)** | **(442,761)** | **(26,611)** | **(748,901)** | **(172,412)** | **(156,335)** | **20,327** | **(15,997)** |
| | | | | | | | | | | | | | | | | | | | | |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | - | (412,820) | - | - | - | - | - | | | | | 412,820 | - | | - | - | | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | 29,954 | | | | 400 | | | | | | | | | |
| Scrap Account | - | | | | | | | | | | | | | | | | | | | |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | | | 113 | 64,000 | 927 | | | 8,393 | 15 | | | | |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | | | | | | 147 | | | | | | | | |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,636 | (39,630) | (5,119) | 12,000 | (463,078) | (529) | (3,122) | (24,066) | (12,486) | 25,530 | (4,684) | 69,768 | | (7,907) |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | | | (37,510) | | | | | | (73,179) | | (66,545) | | |
| **TOTAL OTHER INCOME & EXPENSE** | **(436,136)** | **(474,437)** | **(43,536)** | **-** | **-** | **-** | **(287,157)** | **24,370** | **(4,192)** | **(24,997)** | **(50,112)** | **(529)** | **(3,122)** | **(24,066)** | **(4,092)** | **(47,634)** | **(4,684)** | **3,223** | **-** | **(7,907)** |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME** | **(1,517,123)** | **(4,004,049)** | **-** | **(345,823)** | **(680,140)** | **(136,012)** | **(1,116,982)** | **168,671** | **26,182** | **(140,640)** | **(436,584)** | **430,951** | **(145,821)** | **(466,828)** | **(30,704)** | **(796,535)** | **(177,097)** | **(153,112)** | **20,327** | **(23,904)** |